ORIGINAL

UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA
(Harrisburg Division)

|  |  |  |
|---|---|---|
| UNITED STATES FIDELITY AND GUARANTY COMPANY, Plaintiff | ) ) ) ) ) | **1:CV 01-0813** |
| v. | ) ) ) | CIVIL ACTION NO. 01- |
| BRUCE J. BROWN and BROWN SCHULTZ SHERIDAN & FRITZ, Defendants | ) ) ) ) ) ) | **FILED** HARRISBURG, PA MAY 9 9 2001 MARY E. D'ANDREA, CLERK Per _____ Deputy Clerk |

## COMPLAINT OF UNITED STATES FIDELITY AND GUARANTY COMPANY

### I. INTRODUCTION

By this action, the United States Fidelity and Guaranty Company ("USF&G"), a

performance and payment bond surety to CCI Construction Co. ("CCI"), seeks to recover

damages which it has sustained as a result of its extension of surety credit and the issuance of

construction surety bonds to CCI in reliance upon audited financial statements prepared by the

defendants, Bruce J. Brown and Brown Schultz Sheridan & Fritz ("Brown Schultz"), that contain

misrepresentations, omissions and/or inaccurate information.

### II. PARTIES, JURISDICTION AND VENUE

#### A. Plaintiff

1.     Plaintiff, USF&G is a corporation organized under the laws of Maryland and

maintains a principal place of business in St. Paul, Minnesota.

## B. Defendant

2.     Defendant, Brown Schultz, is, upon information and belief, a professional corporation formed, upon information and belief, pursuant to the laws of the Commonwealth of Pennsylvania with a principal place of business at 1011 Mumma Road, Wormleysburg, Pennsylvania.

3.     Defendant, Bruce J. Brown ("Brown") is, upon information and belief, an individual residing in the vicinity of Harrisburg, Pennsylvania, and is a partner with Brown Schultz, as well as the partner-in-charge of the CCI account.

## C. Jurisdiction and Venue

4.     Jurisdiction obtains pursuant to 28 U.S.C. §1332(a), as USF&G is a Maryland corporation with a principal place of business in St. Paul, Minnesota and Brown Schultz and Brown are citizens of the Commonwealth of Pennsylvania and have a principal place of business or residence in Pennsylvania.  The amount in controversy, exclusive of interest and costs, exceeds $75,000.00.

5.     Venue obtains pursuant to 28 U.S.C. §1391(a) as Brown Schultz has a principal place of business in the Middle District of Pennsylvania and Brown is, upon information and belief, a resident in the Middle District of Pennsylvania.

## III.  FACTUAL BACKGROUND

### USF&G Issues Bonds To CCI

6.     CCI was a contractor engaged in construction work on public and private construction projects and maintained principal offices in Camp Hill, Pennsylvania.

7.      USF&G is in the business of, *inter alia*, issuing payment and performance bonds on behalf of contractor and subcontractor principals engaged in the performance of work on public and private construction projects.

8.      In general, in connection with the issuance of payment and performance bonds, USF&G establishes a "bonding program" for its contractor and subcontractor principals, thereby establishing a surety credit line for each such contractor and subcontractor principal.

9.      In general, payment and performance bonds are issued by USF&G to such contractor and subcontractor principals pursuant to the bonding program established, as described in the previous paragraph.

10.      As a condition of the establishment and/or extension of surety credit to CCI and the issuance of the payment and performance bonds to CCI, USF&G required that CCI furnish to it annually an audit report prepared by an independent certified public accountant consisting of, *inter alia*, an audit of CCI's balance sheet and income statement.

11.      On information and belief, at all times material and relevant to this action, Brown and Brown Schultz have been engaged in the business of performing work as independent certified public accountants, including, *inter alia*, preparing audited financial statements for construction contractors and subcontractors for use by their bonding companies.

**Relying Upon the Audits, USF&G Issues Bonds**

12.      Brown and Brown Schultz prepared audited financial statements for CCI for the years ended December 31, 1996, December 31, 1997 and December 31, 1998 (collectively, the "Audited Financial Statements"). Copies of the Audited Financial Statements are attached hereto as Exhibits "A," "B" and "C," respectively.

13.     Brown and Brown Schultz knew that the Audited Financial Statements would be provided by CCI to its bonding company, which at all times material and relevant to this action was USF&G.

14.     Brown and Brown Schultz knew that CCI's bonding company – USF&G – would rely upon the Audited Financial Statements to determine whether to extend, cancel or modify the surety credit program which USF&G established for CCI and to issue payment and performance bonds to CCI.

15.     On or about May 1, 1997, USF&G received a copy of Brown Schultz's Independent Auditor's Report dated February 12, 1997 for CCI for the year ended December 31, 1996 and 1995 (the "1996 Audit Report").

16.     In reliance upon the 1996 Audit Report, USF&G agreed to extend surety credit to CCI and, thereafter, USF&G issued payment and performance bonds to CCI for, *inter alia*, the following projects:

| | PROJECT | DESCRIPTION | BOND NO. | BOND DATE | PENAL SUM AMOUNT |
|---|---|---|---|---|---|
| A. | Albemarle – Charlottesville Regional Jail | Additions and Renovations to Regional Jail | 26-0120-12995-98-7 | 2/6/98 | $14,682,402.00 |
| B. | Johnstown | Air Traffic Control Tower | 26-0120-41362-97-1 | 8/15/97 | $ 3,734,530.00 |
| C. | Lord Fairfax | Phase I-Lord Fairfax Community College | 26-0120-41364-97-4 | 1/5/98 | $ 7,409,292.00 |
| D. | Outlook-Hilliard | Construction of Outlook Point at Hilliard | 26-0120-13008-98-0 | 2/23/98 | $ 5,598,750.00 |

17.     On or about March 5, 1998, USF&G received a copy of Brown Schultz's Independent Auditor's Report dated February 10, 1998 for CCI for the years ended December 31, 1997 (the "1997 Audit Report").

- 4 -

18.     In reliance upon the 1997 Audit Report, USF&G agreed to extend surety credit to

CCI and, thereafter, USF&G issued payment and performance bonds to CCI for, *inter alia*, the

following projects:

| | PROJECT | DESCRIPTION | BOND NO. | BOND DATE | PENAL SUM AMOUNT |
|---|---|---|---|---|---|
| A. | Germsplasm Ctr | Phase I and II; National Plant Germsplasm | 26-0120-28306-98-1 | 4/7/98 | $15,647,035.00 |
| B. | James River | Construction of Juvenile Detention Center | 26-0120-08946-99-2 | 1/7/99 | $ 7,220,942.00 |
| C. | Outlook-Chesterfield | Construction of Outlook Point at Chesterfield | 26-0120-29307-98-8 | 6/24/98 | $ 3,919,156.00 |
| D. | Outlook-Westerville | Construction of Outlook Point at Westerville | 26-0120-28312-98-1 | 9/27/98 | $ 5,591,730.00 |
| E. | PA Tpkbldg-Kost Rd | Central Administration Building Renovation | 26-0120-40371-99-1 | 4/30/98 | $28,231,945.00 |
| F. | Perry Point | 80 bed Psychiatric Care Building | 26-0120-13002-98-1 | 3/12/98 | $13,297,844.00 |
| G. | Scott A.F. Base | Aircraft Parking Apron & Jet Fuel Storage | 26-0120-28305-98-5 | 3/30/98 | $18,880,298.00 |
| H. | VCU Life Science | The Life Sciences Building | 26-0120-08953-99-9 | 1/15/99 | $21,927,111.00 |

19.     On or about March 1, 1999, USF&G received a copy of Brown Schultz's

Independent Auditor's Report dated February 10, 1999 for CCI for the year ended December 31,

1998 (the "1998 Audit Report").

20.     In reliance upon the 1998 Audit Report, USF&G agreed to extend surety credit to

CCI and, thereafter, issued payment and performance bonds to CCI for, *inter alia*, the following

projects:

| | PROJECT | DESCRIPTION | BOND NO. | BOND DATE | PENAL AMOUNT |
|---|---|---|---|---|---|
| A. | Bedford County, State Route 0030 | Road Improvements | 26-0120-08963-99-4 | 6/17/99 | $ 514,976.00 |
| B. | Cambria County SR 0022 | Road Improvements | 26-0120-08959-99-7 | 5/13/99 | $ 835,299.00 |
| C. | Summerdale | Sitework-Laboratory Centers of Excellence | 26-0120-08958-99-1 | 7/7/99 | $ 1,688,139.00 |
| D. | Cool & Cold Aqua | Buried Process Water Lines and Valve | 26-0120-40376-99-3 | 8/12/99 | $ 191,083.00 |
| E. | Cool & Cold Aqua | Construction of National Center | 26-0120-08961-99-1 | 4/15/99 | $12,191,000.00 |
| F. | SR II Perry Cnty | Excavation, Presplit Blasting | 26-0120-08953-99-9 | 3/2/99 | $ 4,126,478.00 |

(The projects and the bonds described in paragraphs 16, 18 and 20 of this Complaint are collectively referred to as the "Projects" and the "Bonds," respectively).

21.     The Audited Financial Statements prepared by Brown Schultz were inaccurate, contained omissions and/or were misleading in whole or in part.

## CCI Defaults And USF&G Incurs Heavy Losses

22.     On or about September, 1999, CCI advised USF&G that it lacked the financial resources to continue its operations and, consequently, would not be able to complete its work and pay its suppliers and subcontractors relative to the Projects.

23.     Subsequently, USF&G, as the surety for the payment and performance bonds which it issued for the Projects, was required to and did expend substantial sums satisfying the claims of CCI's unpaid vendors, employees and subcontractors, and in completing the Projects.

24.     On or about May 19, 2000, CCI filed for bankruptcy.

25.     As of this date, USF&G has incurred losses of approximately $31,816,895 in connection with the Bonds issued in reliance upon the 1996, 1997 and 1998 Audited Financial Statements.

- 6 -

## IV. USF&G'S CLAIMS AGAINST BROWN AND BROWN SCHULTZ

### Count I – Negligent Misrepresentation

26.     USF&G hereby restates and realleges the allegations contained in paragraphs 1 through 25 as if fully set forth herein.

27.     At the times relevant and material to this action, Brown and Brown Schultz knew that the Audited Financial Statements would be furnished to USF&G.

28.     At the times relevant and material to this action, Brown and Brown Schultz knew that as an inducement to extend surety bond credit to CCI, USF&G would rely on the Audited Financial Statements.

29.     Brown and Brown Schultz owed a duty of care to USF&G as an intended recipient of the Audited Financial Statements.

30.     USF&G justifiably and reasonably relied upon the Audited Financial Statements.

31.     USF&G justifiably and reasonably relied upon the Audited Financial Statements to its detriment.

32.     The Audited Financial Statements were inaccurate, misleading and/or contained omissions in whole or in part.

33.     As a direct and proximate result of Brown and Brown Schultz's negligent misrepresentations contained in the Audited Financial Statements as aforesaid, USF&G has sustained and continues to sustain damages for which Brown and Brown Schultz are liable to USF&G, together with costs, interest and attorneys' fees.

WHEREFORE, USF&G demands that this Court:

1.  Enter judgment against Brown and Brown Schultz in favor of USF&G as to Count I of this Complaint in the amount of its damages, plus interest, costs and reasonable attorneys' fees;

2.  Grant USF&G such other and further relief as is proper and just.

UNITED STATES FIDELITY &
GUARANTY COMPANY,
By its attorneys,

Jeffrey Rettig, Esq.
Thomas, Thomas & Hafer
305 North Front Street
Harrisburg, PA 17101
Telephone: (717) 237-7100
Telecopier: (717) 237-7105

and

Peter B. McGlynn, Esquire (BBO No. 333660)
Bruce D. Levin, Esquire (BBO No. 548136)
Bernkopf, Goodman & Baseman LLP
125 Summer Street, Suite 1300
Boston, Massachusetts 02110
Telephone:    (617) 790-3000
Facsimile:    (617) 790-3300

Dated: May 9, 2001
#222654 v1/36432/87

- 8 -

# EXHIBIT A

# CCI CONSTRUCTION COMPANY, INC.

### YEARS ENDED
### DECEMBER 31, 1996 AND 1995

B R O W N
SCHULTZ
SNYDER
P L E S I C
CERTIFIED PUBLIC ACCOUNTANTS
A Professional Corporation

BROWN
SCHULTZ
SNYDER
PLESIC

### Independent Auditors' Report

Board of Directors
CCI Construction Company, Inc.
Mechanicsburg, Pennsylvania

We have audited the accompanying balance sheets of CCI Construction Company, Inc. as of December 31, 1996 and 1995 and the related statements of income, shareholder's equity and cash flows for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of CCI Construction Company, Inc. as of December 31, 1996 and 1995 and the results of its operations and its cash flows for the years then ended, in conformity with generally accepted accounting principles.

Our audits of the financial statements were made for the purpose of forming an opinion on the basic financial statements taken as a whole. The accompanying information is presented for purposes of additional analysis and is not a required part of the basic financial statements. Such information has been subjected to the auditing procedures applied in the audits of the basic financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

*Brown Schultz Snyder & Plesic*

February 12, 1997

1

## CCI CONSTRUCTION COMPANY, INC.

BALANCE SHEETS - DECEMBER 31, 1996 AND 1995

### ASSETS

|  | 1996 | 1995 |
|---|---|---|
| **Current assets:** | | |
| Cash and cash equivalents | $ 3,346,115 | $ 2,238,057 |
| Investments in marketable securities | 1,803,677 | 2,541,970 |
| Accounts receivable, trade: | | |
| Shareholder | 268,583 | |
| Affiliates | 9,570 | 24,774 |
| Other customers: | | |
| Current | 2,606,101 | 4,419,308 |
| Retained | 954,777 | 1,630,553 |
| Note receivable | 31,689 | |
| Costs and estimated earnings in excess of billings | | |
| on uncompleted contracts | 379,663 | 759,655 |
| Prepaid expenses | 53,232 | 104,041 |
| Total current assets | 9,453,407 | 11,718,358 |
| **Property and equipment:** | | |
| Automobiles and trucks | 279,361 | 298,142 |
| Furniture | 654,220 | 665,216 |
| Leasehold improvements | 3,558 | 88,161 |
| Machinery and equipment | 187,559 | 184,684 |
| Small tools | 11,124 | 11,124 |
|  | 1,135,822 | 1,247,327 |
| Less accumulated depreciation | 956,849 | 929,279 |
|  | 178,973 | 318,048 |
|  | $ 9,632,380 | $ 12,036,406 |

See notes to financial statements.

LIABILITIES AND SHAREHOLDER'S EQUITY

|  | 1996 | 1995 |
|---|---|---|
| Current liabilities: | | |
| Accounts payable, trade: | | |
| Affiliates | $ 2,300 | $ 2,300 |
| Other vendors: | | |
| Current | 2,777,935 | 4,285,641 |
| Retained | 1,232,823 | 2,838,191 |
| Accrued expenses | 278,159 | 103,348 |
| Taxes withheld and accrued | 10,857 | 28,368 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | 509,631 | 276,829 |
| Total liabilities (all current) | 4,811,705 | 7,534,677 |
| | | |
| Shareholder's equity: | | |
| Common stock, $1 par, 1,000 shares authorized; 39 shares issued and outstanding | 39 | 39 |
| Capital in excess of par | 9,758 | 9,758 |
| Retained earnings | 4,768,011 | 4,465,253 |
| Unrealized gain on marketable securities | 42,867 | 26,679 |
| | 4,820,675 | 4,501,729 |
| | $ 9,632,380 | $ 12,036,406 |

2

### CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF INCOME

YEARS ENDED DECEMBER 31, 1996 AND 1995

|  | 1996 | 1995 |
|---|---|---|
| Revenue, construction contracts | $ 24,465,870 | $ 48,181,072 |
| Cost of contracts | 23,146,686 | 47,208,857 |
| Gross profit | 1,319,184 | 972,215 |
| General and administrative expenses | 1,180,087 | 1,280,577 |
| Income (loss) from operations | 139,097 | ( 308,362) |
| Other income (expense): |  |  |
| Investment | 275,016 | 335,065 |
| Miscellaneous | 17,210 | 19,864 |
| Gain (loss) on sale of: |  |  |
| Property and equipment | ( 72,051) | ( 770) |
| Marketable securities | 3,852 | 57,413 |
|  | 224,027 | 411,572 |
| Net income | $ 363,124 | $ 103,210 |

See notes to financial statements.

3

**CCI CONSTRUCTION COMPANY, INC.**

STATEMENTS OF SHAREHOLDER'S EQUITY

YEARS ENDED DECEMBER 31, 1996 AND 1995

| | Shares of common stock | Capital in excess of par | Retained earnings | Unrealized gain (loss) on marketable securities | Total |
|---|---|---|---|---|---|
| Balance, December 31, 1994 | $ 39 | $ 7,857 | $ 4,362,043 | $( 79,603) | $ 4,290,336 |
| Net income | | | 103,210 | | 103,210 |
| Contributions | | 1,901 | | | 1,901 |
| Unrealized gain on marketable securities | | | | 106,282 | 106,282 |
| Balance, December 31, 1995 | 39 | 9,758 | 4,465,253 | 26,679 | 4,501,729 |
| Net income | | | 363,124 | | 363,124 |
| Distributions | | | ( 60,366) | | ( 60,366) |
| Unrealized gain on marketable securities | | | | 16,188 | 16,188 |
| Balance, December 31, 1996 | $ 39 | $ 9,758 | $ 4,768,011 | $ 42,867 | $ 4,820,675 |

See notes to financial statements.

### CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF CASH FLOWS

YEARS ENDED DECEMBER 31, 1996 AND 1995

|  | 1996 | 1995 |
|---|---|---|
| **Cash flows from operating activities:** |  |  |
| Net income | $ 363,124 | $ 103,210 |
| Adjustments: |  |  |
| Depreciation | 96,945 | 132,782 |
| (Gain) loss on sale of: |  |  |
| Property and equipment | 72,051 | 770 |
| Marketable securities | ( 186) | ( 36,671) |
| (Increase) decrease in: |  |  |
| Marketable securities | 80,000 | 49,250 |
| Accounts receivable | 2,235,604 | 1,864,507 |
| Costs and estimated earnings in excess of billings on uncompleted contracts | 379,992 | ( 476,877) |
| Prepaid expenses | 50,809 | ( 7,943) |
| Increase (decrease) in: |  |  |
| Accounts payable | ( 3,113,074) | ( 666,218) |
| Accrued expenses | 174,811 | ( 231,759) |
| Taxes withheld and accrued | ( 17,511) | 5,799 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | 232,802 | ( 3,227,035) |
| Total adjustments | 192,243 | ( 2,593,395) |
| Net cash provided by (used in) operating activities | 555,367 | ( 2,490,185) |
| **Cash flows from investing activities:** |  |  |
| Purchase of investments | ( 100,681) | ( 842,552) |
| Proceeds from sale and maturities of investments | 775,348 | 1,052,595 |
| Due from shareholder |  | 13,594 |
| Issuance of note receivable | ( 35,000) |  |
| Repayment of note receivable | 3,311 |  |
| Purchase of property and equipment | ( 37,196) | ( 32,312) |
| Proceeds from sale of property and equipment | 7,275 | 23,996 |
| Net cash provided by investing activities | 613,057 | 215,321 |

(continued)

5

### CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF CASH FLOWS (CONTINUED)

YEARS ENDED DECEMBER 31, 1996 AND 1995

|  | 1996 | 1995 |
|---|---|---|
| Cash flows from financing activities: | | |
| Contributions from shareholder | | $    1,901 |
| Distributions to shareholder | $(    60,366) | |
| Net cash provided by (used in) financing activities | (    60,366) | 1,901 |
| Net increase (decrease) in cash and cash equivalents | 1,108,058 | ( 2,272,963) |
| Cash and cash equivalents, beginning of year | 2,238,057 | 4,511,020 |
| Cash and cash equivalents, end of year | $ 3,346,115 | $ 2,238,057 |
| Supplemental disclosure of cash flow information: | | |
| Cash paid during the year for interest | $    1,462 | $    3,977 |
| Noncash activities: | | |
| Net unrealized gain on marketable securities (see statements of shareholder's equity) | 16,188 | 106,282 |

See notes to financial statements.

### CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS

YEARS ENDED DECEMBER 31, 1996 AND 1995

1. **Summary of significant accounting policies:**

*Form of business:*

Effective January 1, 1995, the Company re-established itself as a Pennsylvania corporation and as of that date changed its name from CCI Construction Co. to CCI Construction Company, Inc.

*Operations and operating cycle:*

The Company constructs commercial buildings primarily under fixed-price contracts in the northeast United States. The Company's receivables are concentrated among customers in this geographic area. The Company extends credit to its customers and generally requires no collateral.

The length of the Company's contracts varies but is typically between one to two years. In accordance with normal practice in the construction industry, the Company includes asset and liability accounts relating to construction contacts in current assets and liabilities even when such amounts are realizable or payable over a period in excess of one year.

*Use of estimates:*

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

*Revenue and cost recognition:*

Revenues from construction contracts are recognized on the percentage-of-completion method, measured by the percentage of direct cost incurred to date to estimated total direct cost for each contract. That method is used because management considers total cost to be the best available measure of progress on the contracts. Because of inherent uncertainties in estimating costs, it is at least reasonably possible that the estimates used will change within the near term.

7

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1996 AND 1995

1.  **Summary of significant accounting policies (continued):**

    *Revenue and cost recognition (continued):*

    Contract costs include all direct material, labor and subcontracting costs and other direct costs related to contract performance. Indirect costs and general and administrative costs are charged to expense as incurred. Provisions for estimated losses on uncompleted contracts are made in the period in which such losses are first determined. Changes in job performance, job conditions and estimated profitability may result in revisions to costs and income and are recognized in the period in which the revisions are determined. An amount equal to contract costs attributable to claims is included in revenues when realization is probable and the amount can be reliably estimated.

    The asset, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liability, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

    *Cash and cash equivalents:*

    For purposes of reporting cash flows, the Company considers all highly liquid debt instruments purchased with a maturity of three months or less to be cash equivalents.

    *Marketable securities:*

    Marketable securities consist of debt and equity securities.

    The Company has adopted Statement of Financial Accounting Standards No. 115, Accounting for Certain Investments in Debt and Equity Securities. This statement addresses the accounting and reporting for investments in equity securities that have readily determinable fair values and for all investments in debt securities. Those investments are to be classified in three categories and accounted for as follows:

    *   Debt securities that the enterprise has the positive intent and ability to hold to maturity are classified as held-to-maturity securities and reported at amortized cost.

    *   Debt and equity securities that are bought and held principally for the purpose of selling in the near term are classified as trading securities and reported at fair value, with unrealized gains and losses included in earnings.

8

## CCI CONSTRUCTION COMPANY, INC.

### NOTES TO FINANCIAL STATEMENTS (CONTINUED)

### YEARS ENDED DECEMBER 31, 1996 AND 1995

1.   **Summary of significant accounting policies (continued):**

*Marketable securities (continued):*

- Debt and equity securities not classified as either held-to-maturity securities or trading securities are classified as available-for sale securities and reported at fair value, with unrealized gains and losses excluded from earnings and reported in a separate component of stockholder's equity. Fair value of the marketable securities is based on quoted market prices for those or similar securities or quotes from brokers.

Gains and losses are determined using the specific identification method when securities are sold.

*Property and equipment:*

Property and equipment are stated at cost. Depreciation is provided using an accelerated method over the estimated useful lives of the assets.

*Reclassification:*

Certain 1995 amounts have been reclassified to conform with 1996 classifications.

2.   **Cash and cash equivalents:**

Cash and cash equivalents consist of the following:

|  | 1996 | 1995 |
|---|---|---|
| Cash | $  792,232 | $(  506,611) |
| Certificates of deposit | 191,723 | 638,805 |
| Money market funds | 887,014 | 1,020,034 |
| Repurchase agreements | 1,475,146 | 1,085,829 |
|  | $ 3,346,115 | $ 2,238,057 |

The amount of deposits in cash held at the bank exceeded the Federal Deposit Insurance Corporation (FDIC) by $984,523. The certificates of deposit and money market funds held by brokers and the repurchase agreements are not insured by the FDIC. The repurchase agreements sold by a bank were held in custody by this bank for the account of CCI Construction Company, Inc. and were invested in securities.

9

## CCI CONSTRUCTION COMPANY, INC.

### NOTES TO FINANCIAL STATEMENTS (CONTINUED)

### YEARS ENDED DECEMBER 31, 1996 AND 1995

3. **Marketable securities:**

The cost or amortized cost and the aggregate fair value of investments in the debt and equity securities at December 31, 1996 and 1995 are as follows:

| | 1996 | | | | 1995 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Cost or amortized cost | Gross unrealized losses | Gross unrealized gains | Estimated fair value | Cost or amortized cost | Gross unrealized losses | Gross unrealized gains | Estimated fair value |
| Trading securities, corporate equity securities | | | | | $ 100,000 | $ 20,000 | | $ 80,000 |
| Available-for-sale securities: | | | | | | | | |
| Mutual funds | $ 1,482,961 | $ 11,387 | $ 66,313 | $ 1,537,887 | 1,675,109 | | $ 39,214 | 1,714,323 |
| Obligations of states and political subdivisions | 277,849 | 12,059 | | 265,790 | 760,182 | 12,535 | | 747,647 |
| | $ 1,760,810 | $ 23,446 | $ 66,313 | $ 1,803,677 | $ 2,535,291 | $ 32,535 | $ 39,214 | $ 2,541,970 |

10

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1996 AND 1995

3.  Marketable securities (continued):

During 1995, the Company sold securities classified as held-to-maturity with an amortized cost of $702,679 for a gain of $35,502. On December 31, 1995, the Company transferred the held-to-maturity securities remaining at that date which had an amortized cost of $760,182 and an unrealized gain of $12,535 to the available-for-sale category due to a change of intent to hold these securities until maturity.

The amortized cost and estimated fair value of available-for-sale debt securities at December 31, 1996 by contractual maturity are shown below. Expected maturities will differ from contractual maturities because borrowers may have the right to call or prepay obligations with or without call or prepayment penalties.

|  | Amortized cost | Estimated fair value |
|---|---|---|
| Due after ten years | $ 277,849 | $ 265,790 |

Available-for-sale securities:

|  | 1996 | 1995 |
|---|---|---|
| Cost of securities sold | $ 775,162 | $  313,245 |
| Proceeds from sale | 775,347 | 314,116 |
| Gross realized gains | 12,047 | 5,318 |
| Gross realized losses | 11,862 | 4,447 |

Realized gains of $513 on trading securities were included in the net income for 1996 and unrealized gains of $3,000 on these securities were included in the net income for 1995.

11

# CCI CONSTRUCTION COMPANY, INC.

## NOTES TO FINANCIAL STATEMENTS (CONTINUED)

### YEARS ENDED DECEMBER 31, 1996 AND 1995

4.  **Uncompleted contracts:**

|  | 1996 | 1995 |
|---|---|---|
| Contract costs | $ 11,174,827 | $ 62,816,462 |
| Estimated earnings thereon | 2,346,304 | 1,748,180 |
|  | 13,521,131 | 64,564,642 |
| Less billings applicable thereto | 13,651,099 | 64,081,816 |
|  | $( 129,968) | $ 482,826 |

|  | 1996 | 1995 |
|---|---|---|
| Included in the balance sheet as: | | |
| Costs and estimated earnings in excess of billings on uncompleted contracts | $ 379,663 | $ 759,655 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | ( 509,631) | ( 276,829) |
|  | $( 129,968) | $ 482,826 |

5.  **Line of credit:**

    The Company has available a $1,000,000 unsecured line of credit expiring on April 30, 1997 which requires interest at the bank's prime rate. The Company has no outstanding balance on the line at December 31, 1996.

6.  **Rent expense:**

    Various equipment and operating facilities are leased under noncancelable agreements. Total rent expense for all leases, including the related party lease discussed in Note 7, was $120,623 and $177,186 in 1996 and 1995, respectively.

12

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1996 AND 1995

6.  **Rent expense (continued):**

The aggregate minimum rental commitments under all noncancelable leases at December 31, 1996 are as follows:

| Year ending December 31, | Amount |
|---|---|
| 1997 | $ 72,233 |
| 1998 | 11,784 |
| | $ 84,017 |

7.  **Related party transactions:**

The Company leased an operating facility from a related party, Old Gettysburg Associates II through November 30, 1996. The sole shareholder of the Company has a 20% partnership interest in Old Gettysburg Associates II. Total rent expense relating to this facility for 1996 and 1995 was $71,864 and $97,335, respectively.

Effective December 1, 1996, the Company began leasing an operating facility owned by its sole shareholder on a year-to-year basis. The lease requires an annual rental payment of $45,000. Rent expense for this facility was $3,750 for 1996. At December 31, 1996, the sole shareholder was billed $268,270 for costs incurred by the Company relating to renovations made to the operating facility noted above.

8.  **Income taxes:**

No provision has been made for federal income taxes and certain state income taxes. Under a provision of the Internal Revenue Code and the Commonwealth of Pennsylvania Tax Act, and the revenue codes of certain states, the Company has elected not to be taxed as a corporation and the sole shareholder has consented to include the income in his individual return. Taxes have been provided on income earned in states that do not recognize these tax provisions.

13

## CCI CONSTRUCTION COMPANY, INC.

### COST OF CONTRACTS

### YEARS ENDED DECEMBER 31, 1996 AND 1995

|  | 1996 | 1995 |
|---|---|---|
| **Direct costs:** | | |
| Labor | $    1,726,413 | $    1,805,825 |
| Payroll taxes | 183,327 | 191,852 |
| Employee benefits | 207,848 | 74,384 |
| Equipment rental | 7,437 | 23,371 |
| Materials | 2,031,948 | 2,505,759 |
| Other | 753,330 | 1,514,061 |
| Subcontractors | 17,773,935 | 40,267,339 |
| Temporary help | | 54,907 |
| | 22,684,238 | 46,437,498 |
| **Indirect costs:** | | |
| Salaries | 174,179 | 488,820 |
| Payroll taxes | 19,727 | 45,197 |
| Employee benefits | 13,044 | 34,176 |
| Blueprints | 703 | 7,925 |
| Depreciation | 28,576 | 46,645 |
| Dues and permits | 293 | 595 |
| Employee recruitment | 1,702 | 4,439 |
| Insurance | 1,718 | 1,555 |
| Miscellaneous | 706 | 1,932 |
| Office supplies and expense | 2,515 | 16,622 |
| Postage | 1,790 | 6,237 |
| Professional services | 131,915 | 1,425 |
| Rent | 36,360 | 60,765 |
| Repairs and maintenance | 4,324 | 3,096 |
| Safety | 128 | 1,186 |
| Telephone | 16,446 | 23,210 |
| Temporary help | 581 | 4,037 |

(continued)

## CCI CONSTRUCTION COMPANY, INC.

COST OF CONTRACTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1996 AND 1995

|  | 1996 | 1995 |
|---|---|---|
| Indirect costs (continued): | | |
| Trade books and journals | $ 89 | $ 387 |
| Training and seminars | 122 | |
| Travel and entertainment | 440 | 14,118 |
| Utilities | 2,014 | 2,678 |
| Warehouse expenses | 776 | 1,015 |
| Warranty service | 24,300 | 5,299 |
| | 462,448 | 771,359 |
| Total cost of contracts | $ 23,146,686 | $ 47,208,857 |

15

# CCI CONSTRUCTION COMPANY, INC.

## GENERAL AND ADMINISTRATIVE EXPENSES

### YEARS ENDED DECEMBER 31, 1996 AND 1995

|                                  | 1996       | 1995       |
|----------------------------------|-----------:|-----------:|
| Salaries:                        |            |            |
| Officers                         | $ 271,680  | $ 215,480  |
| Office                           | 399,009    | 395,996    |
| Payroll taxes                    | 46,920     | 52,615     |
| Employee:                        |            |            |
| Benefits                         | 38,686     | 55,052     |
| Recruitment                      | 322        | 106        |
| Advertising                      | 1,746      | 2,800      |
| Bank charges                     | 3,273      | 4,536      |
| Blueprints                       | 4,712      | 8,790      |
| Company sponsored activities     | 855        | 7,272      |
| Contributions                    | 2,298      | 5,340      |
| Depreciation                     | 68,369     | 86,137     |
| Dues                             | 8,150      | 7,251      |
| Insurance                        | 15,148     | 17,714     |
| Licenses and taxes               | 46,230     | 72,830     |
| Miscellaneous                    | 268        | 204        |
| Office supplies                  | 11,099     | 6,363      |
| Postage                          | 9,305      | 13,338     |
| Professional services            | 98,874     | 161,453    |
| Rent                             | 45,930     | 57,671     |
| Repairs and maintenance          | 11,582     | 10,920     |
| Telephone                        | 59,435     | 58,236     |
| Temporary help                   |            | 444        |
| Trade books and journals         | 20,809     | 15,054     |
| Training and seminars            | 4,257      | 937        |
| Travel and entertainment         | 9,737      | 24,038     |
| Utilities                        | 1,393      |            |
|                                  |            |            |
| Total general and administrative expenses | $ 1,180,087 | $ 1,280,577 |

## CCI CONSTRUCTION COMPANY, INC.

EARNINGS FROM CONTRACTS

YEAR ENDED DECEMBER 31, 1996

| | Revenues earned | Cost of revenues earned | | Gross profit (loss) |
|---|---|---|---|---|
| Contracts completed during the year | $ 12,093,252 | $ 12,408,317 | (a) | $( 315,065) |
| Contracts-in-progress at year-end | 11,913,597 | 9,771,710 | (a) | 2,141,887 |
| Construction management contracts | 175,357 | 225,490 | (a) | ( 50,133) |
| Time and material jobs | 283,664 | 278,721 | (a) | 4,943 |
| | 24,465,870 | 22,684,238 | | 1,781,632 |
| Indirect costs | | 462,448 | | 462,448 |
| | $ 24,465,870 | $ 23,146,686 | | $ 1,319,184 |

(a) Excludes indirect costs not allocated to specific jobs.

17

## CCI CONSTRUCTION COMPANY, INC.

### COMPLETED CONTRACTS

### YEAR ENDED DECEMBER 31, 1996

| Job number | Contract | Contract totals — Revenues earned | Contract totals — Cost of revenues earned | Contract totals — Gross profit (loss) before indirect costs | Before January 1, 1996 — Revenues earned | Before January 1, 1996 — Cost of revenues earned | Before January 1, 1996 — Gross profit (loss) before indirect costs | During the year ended December 31, 1996 — Revenues earned | During the year ended December 31, 1996 — Cost of revenues earned | During the year ended December 31, 1996 — Gross profit (loss) before indirect costs |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | National Cancer Institute | $ 14,546,469 | $ 14,124,022 | $ 422,447 | $ 12,643,254 | $ 12,227,944 | $ 415,310 | $ 1,903,215 | $ 1,896,078 | $ 7,137 |
| 304 | Lincoln University | 13,713,429 | 14,436,461 | ( 723,032) | 8,621,312 | 8,914,508 | ( 293,196) | 5,092,117 | 5,521,953 | ( 429,836)(1) |
| 311 | Lightner Road Elementary School | 5,855,100 | 6,481,083 | ( 625,983) | 5,823,521 | 6,314,158 | ( 490,637) | 31,579 | 166,925 | ( 135,146)(1) |
| 329 | Consolidated ROT&E | 15,708,691 | 15,016,387 | 692,304 | 12,862,292 | 12,255,498 | 606,794 | 2,846,399 | 2,760,889 | 85,510 |
| 338 | N.W. Houston | 110,000 | 46,669 | 63,331 | 55,437 | 35,547 | 19,890 | 54,563 | 11,122 | 43,441 |
| 339 | Mid-America | 186,784 | 127,464 | 59,320 | 145,572 | 108,243 | 37,329 | 41,212 | 19,221 | 21,991 |
| 381 | Clearfield Hospital | 4,966,370 | 4,724,210 | 242,160 | 4,243,719 | 4,044,067 | 199,652 | 722,651 | 680,143 | 42,508 |
| 384 | State College Area Middle School | 12,141,747 | 11,504,638 | 637,109 | 12,157,660 | 11,531,714 | 625,946 | ( 15,913) | ( 27,076) | 11,163 |
| 385 | Carlisle Hospital | 3,003,664 | 2,799,792 | 203,872 | 2,702,728 | 2,548,440 | 154,288 | 300,936 | 251,352 | 49,584 |
| 414 | Kaufmann's | 3,973,184 | 3,699,655 | 273,529 | 3,701,613 | 3,433,226 | 268,387 | 271,571 | 266,429 | 5,142 |
| 417 | Villa Teresa | 949,281 | 825,661 | 123,620 | 267,059 | 107,766 | 159,293 | 682,222 | 717,895 | ( 35,673)(2) |
| 423 | Capital California | 68,000 | 60,289 | 7,711 | | | | 68,000 | 60,289 | 7,711 |
| 427 | EPWI | 94,500 | 83,097 | 11,403 | | | | 94,500 | 83,097 | 11,403 |
| | | $ 75,317,419 | $ 73,929,428 | $ 1,387,991 | $ 63,224,167 | $ 61,521,111 | $ 1,703,056 | $ 12,093,252 | $ 12,408,317 | $( 315,065) |

(1) The loss incurred in 1996 was caused by additional costs associated with subcontractor defaults and the related legal expenses to defend those cases which were unforeseen at December 31, 1995.

(2) Construction management contract at December 31, 1995.

## CCI CONSTRUCTION COMPANY, INC.

### CONTRACTS-IN-PROGRESS

### DECEMBER 31, 1996

| Job number | Project | Total contract price | Estimated total direct contract costs | Estimated total contract earnings before indirect costs | Inception to December 31, 1996 — Direct contract costs accrued to December 31, 1996 | Inception to December 31, 1996 — Contract earnings before indirect costs | Inception to December 31, 1996 — Billings to December 31, 1996 | December 31, 1996 — Costs and estimated earnings in excess of billings | December 31, 1996 — Billings in excess of costs and estimated earnings | Year ended December 31, 1996 — Revenues earned | Year ended December 31, 1996 — Direct cost of revenues earned | Year ended December 31, 1996 — Gross profit before indirect costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | Capital Sprinkler | $ 7,315,964 | $ 5,566,247 | $ 1,749,717 | $ 5,271,160 | $ 1,659,956 | $ 6,716,258 | $ 211,860 | | $ 5,320,584 | $ 3,868,043 | $ 1,452,541 |
| 420 | Capital HVAC | 298,050 | 223,160 | 74,870 | 92,420 | 31,004 | 181,922 | | $ 36,498 | 123,424 | 92,420 | 31,004 |
| 421 | Capital Electrical | 1,944,646 | 1,414,085 | 530,561 | 1,286,442 | 482,685 | 1,601,364 | 167,803 | | 1,769,167 | 1,286,442 | 482,685 |
| 422 | Home Depot | 5,040,379 | 4,902,670 | 137,709 | 4,034,072 | 113,311 | 4,562,418 | | 415,035 | 4,147,383 | 4,034,072 | 113,311 |
| 425 | Capital Senate | 90,557 | 67,821 | 22,736 | 34,345 | 11,514 | 57,220 | | 11,361 | 45,659 | 34,345 | 11,514 |
| 426 | U E P H Complex | 16,430,763 | 14,783,976 | 1,646,787 | 456,348 | 50,832 | 561,912 | | 44,732 | 507,180 | 456,348 | 50,832 |
| | | $ 31,120,359 | $ 26,957,959 | $ 4,162,380 | $ 11,174,827 | $ 2,348,302 | $ 13,681,099 | $ 379,663 | $ 509,631 | $ 11,913,397 | $ 9,771,710 | $ 2,141,687 |

# EXHIBIT B

# CCI CONSTRUCTION COMPANY, INC.

## YEARS ENDED
## DECEMBER 31, 1997 AND 1996

# CCI CONSTRUCTION COMPANY, INC.

## YEARS ENDED DECEMBER 31, 1997 AND 1996

## CONTENTS

| | Page |
|---|---|
| Independent auditors' report | 1 |
| **Financial statements:** | |
| Balance sheets | 2 |
| Statements of income | 3 |
| Statements of shareholder's equity | 4 |
| Statements of cash flows | 5-6 |
| Notes to financial statements | 7-11 |
| **Accompanying information to financial statements:** | |
| Cost of contracts | 12-13 |
| General and administrative expenses | 14 |
| Earnings from contracts | 15 |
| Completed contracts | 16 |
| Contracts-in-progress | 17 |



**BROWN SCHULTZ**

<u>Independent Auditors' Report</u>

Board of Directors
CCI Construction Company, Inc.
Mechanicsburg, Pennsylvania

We have audited the accompanying balance sheets of CCI Construction Company, Inc. as of December 31, 1997 and 1996 and the related statements of income, shareholder's equity and cash flows for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of CCI Construction Company, Inc. as of December 31, 1997 and 1996 and the results of its operations and its cash flows for the years then ended, in conformity with generally accepted accounting principles.

Our audits of the financial statements were made for the purpose of forming an opinion on the basic financial statements taken as a whole. The accompanying information is presented for purposes of additional analysis and is not a required part of the basic financial statements. Such information has been subjected to the auditing procedures applied in the audits of the basic financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

*Brown Schultz*

February 10, 1998

CERTIFIED PUBLIC ACCOUNTANTS
AND
BUSINESS ADVISORS

A PROFESSIONAL CORPORATION

1011 MUMMA ROAD
WORMLEYSBURG, PA 17043

PO BOX 6746S
HARRISBURG, PA 17106-7845
717-761-7171
PA: 800-294-7360
FAX: 717-737-4455

2501 OREGON PIKE
SUITE THREE
LANCASTER, PA 17601
717-560-8375
FAX: 717-560-8712

1

## CCI CONSTRUCTION COMPANY, INC.

### BALANCE SHEETS - DECEMBER 31, 1997 AND 1996

ASSETS

|  | 1997 | 1996 |
|---|---|---|
| **Current assets:** | | |
| Cash and cash equivalents | $ 1,128,337 | $ 3,346,115 |
| Investments in marketable securities | 3,702,992 | 1,803,677 |
| Accounts receivable, trade: | | |
| Customers: | | |
| Current | 8,230,674 | 2,606,101 |
| Retained | 1,121,610 | 954,777 |
| Shareholder | | 268,583 |
| Affiliates | 3,485 | 9,570 |
| Note receivable | 22,569 | 31,689 |
| Costs and estimated earnings in excess of billings | | |
| on uncompleted contracts | 1,072,281 | 379,663 |
| Prepaid expenses | 6,185 | 53,232 |
| Shop inventory | 639 | |
| Total current assets | 15,288,772 | 9,453,407 |
| **Property and equipment:** | | |
| Automobiles and trucks | 427,342 | 279,361 |
| Furniture | 553,587 | 654,220 |
| Machinery and equipment | 1,323,233 | 187,559 |
| Other | 72,453 | 14,682 |
| | 2,376,615 | 1,135,822 |
| Less accumulated depreciation | 920,919 | 956,849 |
| | 1,455,696 | 178,973 |
| | $ 16,744,468 | $ 9,632,380 |

See notes to financial statements.

## LIABILITIES AND SHAREHOLDER'S EQUITY

|  | 1997 | 1996 |
|---|---|---|
| Current liabilities: | | |
| Accounts payable, trade: | | |
| Vendors: | | |
| Current | $ 7,846,395 | $ 2,777,935 |
| Retained | 1,078,950 | 1,232,823 |
| Affiliates | | 2,300 |
| Notes payable | 815,781 | |
| Accrued expenses | 808,601 | 278,159 |
| Taxes withheld and accrued | 58,023 | 10,857 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | 681,924 | 509,631 |
| Total liabilities (all current) | 11,289,674 | 4,811,705 |
| Shareholder's equity: | | |
| Common stock, $1 par, 1,000 shares authorized; 39 shares issued and outstanding | 39 | 39 |
| Capital in excess of par | 9,758 | 9,758 |
| Retained earnings | 5,208,489 | 4,768,011 |
| Unrealized gain on marketable securities | 236,508 | 42,867 |
| | 5,454,794 | 4,820,675 |
| | $ 16,744,468 | $ 9,632,380 |

2

# CCI CONSTRUCTION COMPANY, INC.

## STATEMENTS OF INCOME

### YEARS ENDED DECEMBER 31, 1997 AND 1996

|  | 1997 | 1996 |
|---|---|---|
| Revenue | $ 34,921,676 | $ 24,465,870 |
| Cost of contracts | 32,617,473 | 23,146,686 |
| Gross profit | 2,304,203 | 1,319,184 |
| General and administrative expenses | 1,954,380 | 1,180,087 |
| Income from operations | 349,823 | 139,097 |
| Other income (expense): |  |  |
| Investment | 367,538 | 275,016 |
| Miscellaneous | ( 1,546) | 17,210 |
| Gain (loss) on sale of: |  |  |
| Property and equipment | ( 2,920) | ( 72,051) |
| Marketable securities and cash equivalents | ( 6,016) | 3,852 |
|  | 357,056 | 224,027 |
| Net income | $ 706,879 | $ 363,124 |

See notes to financial statements.

3

**CCI CONSTRUCTION COMPANY, INC.**

STATEMENTS OF SHAREHOLDER'S EQUITY

YEARS ENDED DECEMBER 31, 1997 AND 1996

| | Shares of common stock | Capital in excess of par | Retained earnings | Unrealized gain on marketable securities | Total |
|---|---|---|---|---|---|
| Balance, December 31, 1995 | $ 39 | $ 9,758 | $ 4,465,253 | $ 26,679 | $ 4,501,729 |
| Net income | | | 363,124 | | 363,124 |
| Distributions | | | ( 60,366) | | ( 60,366) |
| Unrealized gain on marketable securities | | | | 16,188 | 16,188 |
| Balance, December 31, 1996 | 39 | 9,758 | 4,768,011 | 42,867 | 4,820,675 |
| Net income | | | 706,879 | | 706,879 |
| Distributions | | | ( 266,401) | | ( 266,401) |
| Unrealized gain on marketable securities | | | | 193,641 | 193,641 |
| Balance, December 31, 1997 | $ 39 | $ 9,758 | $ 5,208,489 | $ 236,508 | $ 5,454,794 |

See notes to financial statements.

## CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF CASH FLOWS

YEARS ENDED DECEMBER 31, 1997 AND 1996

| | 1997 | 1996 |
|---|---|---|
| Cash flows from operating activities: | | |
| Net income | $ 706,879 | $ 363,124 |
| Adjustments: | | |
| Depreciation | 156,504 | 96,945 |
| (Gain) loss on sale of: | | |
| Property and equipment | 2,920 | 72,051 |
| Marketable securities | 6,293 | ( 186) |
| (Increase) decrease in: | | |
| Marketable securities | | 80,000 |
| Accounts receivable | ( 5,516,738) | 2,235,604 |
| Costs and estimated earnings in excess of billings on uncompleted contracts | ( 692,618) | 379,992 |
| Prepaid expenses | 47,047 | 50,809 |
| Shop inventory | ( 639) | |
| Increase (decrease) in: | | |
| Accounts payable | 4,912,287 | ( 3,113,074) |
| Accrued expenses | 530,442 | 174,811 |
| Taxes withheld and accrued | 47,166 | ( 17,511) |
| Billings in excess of costs and estimated earnings on uncompleted contracts | 172,293 | 232,802 |
| Total adjustments | ( 335,043) | 192,243 |
| Net cash provided by operating activities | 371,836 | 555,367 |
| Cash flows from investing activities: | | |
| Purchase of investments | ( 11,093,130) | ( 100,681) |
| Proceeds from sale and maturities of investments | 9,381,163 | 775,348 |
| Issuance of note receivable | | ( 35,000) |
| Repayment of note receivable | 9,120 | 3,311 |
| Purchase of property and equipment | ( 560,929) | ( 37,196) |
| Proceeds from sale of property and equipment | 13,864 | 7,275 |
| Net cash provided by (used in) investing activities | ( 2,249,912) | 613,057 |

(continued)

5

## CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF CASH FLOWS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

|  | 1997 | 1996 |
|---|---|---|
| Cash flows from financing activities: |  |  |
| Distributions to shareholder | $( 266,401) | $( 60,366) |
| Repayment of notes payable | ( 73,301) |  |
| Net cash used in financing activities | ( 339,702) | ( 60,366) |
| Net increase (decrease) in cash and cash equivalents | ( 2,217,778) | 1,108,058 |
| Cash and cash equivalents, beginning of year | 3,346,115 | 2,238,057 |
| Cash and cash equivalents, end of year | $ 1,128,337 | $ 3,346,115 |
| Supplemental disclosure of cash flow information: |  |  |
| Cash paid during the year for interest | $ 1,707 | $ 1,462 |
| Noncash activities: |  |  |
| Net unrealized gain on marketable securities (see statements of shareholder's equity) | $ 193,641 | 16,188 |

Notes payable totaling $889,082 were incurred for the
acquisition of new equipment

See notes to financial statements.

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS

YEARS ENDED DECEMBER 31, 1997 AND 1996

1.   **Summary of significant accounting policies:**

*Operations and operating cycle:*

The Company constructs and renovates commercial buildings primarily under fixed-price contracts in the northeast United States.  The Company's receivables are concentrated among customers in this geographic area.  The Company extends credit to its customers and generally requires no collateral.

The length of the Company's contracts varies but is typically between one to two years.  In accordance with normal practice in the construction industry, the Company includes asset and liability accounts relating to construction contacts in current assets and liabilities even when such amounts are realizable or payable over a period in excess of one year.

*Use of estimates:*

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

*Revenue and cost recognition:*

Revenues from construction contracts are recognized on the percentage-of-completion method, measured by the percentage of direct cost incurred to date to estimated total direct cost for each contract.  That method is used because management considers direct cost to be the best available measure of progress on the contracts.  Because of inherent uncertainties in estimating costs, it is at least reasonably possible that the estimates used will change within the near term.

For purposes of determining percentage of completion estimates, contract costs include all direct material, labor and subcontracting costs and other direct costs related to contract performance.  Indirect costs and general and administrative costs are charged to expense as incurred.  Provisions for estimated losses on uncompleted contracts are made in the period in which such losses are first determined.  Changes in job performance, job conditions and estimated profitability may result in revisions to costs and income and are recognized in the period in which the revisions are determined.  An amount equal to contract costs attributable to claims is included in revenues when realization is probable and the amount can be reliably estimated.

7

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

1. **Summary of significant accounting policies (continued):**

   *Revenue and cost recognition (continued):*

   The asset, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liability, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

   *Cash and cash equivalents:*

   For purposes of reporting cash flows, the Company considers all highly liquid debt instruments purchased with a maturity of three months or less to be cash equivalents.

   *Marketable securities:*

   Marketable securities are reported at fair value, with unrealized gains and losses excluded from earnings and reported in a separate component of stockholder's equity. Fair value of the marketable securities is based on quoted market prices for those or similar securities or quotes from brokers. Gains and losses are determined using the specific identification method when securities are sold.

   *Property and equipment:*

   Property and equipment are stated at cost. Depreciation is provided using an accelerated method over the estimated useful lives of the assets.

2. **Cash and cash equivalents:**

   Cash and cash equivalents consist of the following:

   |                                                              | 1997        | 1996        |
   | ------------------------------------------------------------ | ----------- | ----------- |
   | Cash                                                         | $     451   | $   792,232 |
   | Certificates of deposit                                      |             | 191,723     |
   | Money market funds                                           | 403,714     | 887,014     |
   | Repurchase agreements, net of cash overdraft of $601,973     | 724,172     | 1,475,146   |
   |                                                              | $ 1,128,337 | $ 3,346,115 |

8

**CCI CONSTRUCTION COMPANY, INC.**

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

2. **Cash and cash equivalents (continued):**

At December 31, 1997, the amount of deposits in cash held at the bank exceeded the Federal Deposit Insurance Corporation (FDIC) by $48,396. The money market funds and the repurchase agreements are not insured by the FDIC. The repurchase agreements sold by a bank were held in custody by this bank for the account of CCI Construction Company, Inc. and were invested in securities, which are not pledged as collateral.

3. **Marketable securities:**

The cost or amortized cost and the aggregate fair value of investments in the debt and equity securities at December 31, 1997 and 1996 are as follows:

| | 1997 | | | | 1996 | | |
| | Cost or amortized cost | Gross unrealized losses | Gross unrealized gains | Estimated fair value | Cost or amortized cost | Gross unrealized losses | Gross unrealized gains | Estimated fair value |
|---|---|---|---|---|---|---|---|---|
| Available-for-sale securities: | | | | | | | | |
| Mutual funds | $ 3,386,480 | $ 16,845 | $ 253,465 | $ 3,623,100 | $ 1,482,961 | $ 11,387 | $ 66,313 | $ 1,537,887 |
| Obligations of states and political subdivisions | 80,004 | 112 | | 79,892 | 277,849 | 12,059 | | 265,790 |
| | $ 3,466,484 | $ 16,957 | $ 253,465 | $ 3,702,992 | $ 1,760,810 | $ 23,446 | $ 66,313 | $ 1,803,677 |

The available-for-sale debt securities at December 31, 1997 are due after ten years. Expected maturities will differ from contractual maturities because borrowers may have the right to call or prepay obligations with or without call or prepayment penalties.

### CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

3.  **Marketable securities (continued):**

|  | 1997 | 1996 |
|---|---|---|
| Cost of securities sold | $ 9,387,456 | $ 775,162 |
| Proceeds from sale | 9,381,163 | 775,347 |
| Gross realized gains |  | 12,047 |
| Gross realized losses | 6,293 | 11,862 |

4.  **Uncompleted contracts:**

|  | 1997 | 1996 |
|---|---|---|
| Contract costs | $ 27,920,734 | $ 11,174,827 |
| Estimated earnings thereon | 1,638,199 | 2,346,304 |
|  | 29,558,933 | 13,521,131 |
| Less billings applicable thereto | 29,168,576 | 13,651,099 |
|  | $ 390,357 | $( 129,968) |

| Included in the balance sheet as: |  |  |
|---|---|---|
| Costs and estimated earnings in excess of billings on uncompleted contracts | $ 1,072,281 | $ 379,663 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | ( 681,924) | ( 509,631) |
|  | $ 390,357 | $( 129,968) |

5.  **Notes payable:**

Equipment is pledged as collateral for these notes which require monthly installments of $74,600, including interest at 1.27%, through December 1998.

6.  **Line of credit:**

The Company has available a $1,000,000 unsecured line of credit expiring on April 30, 1998 which requires interest at the bank's prime rate. The Company has no outstanding balance on the line at December 31, 1997.

### CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

**7.  Rent expense:**

Various equipment and operating facilities are leased under noncancelable agreements. Total rent expense for all leases, including the related party lease discussed in Note 8, was $432,492 and $120,623 in 1997 and 1996, respectively.

The aggregate minimum rental commitments under all noncancelable leases at December 31, 1997 are as follows:

| Year ending December 31, | Amount |
|---|---|
| 1998 | $ 95,796 |
| 1999 | 21,730 |

**8.  Related party transactions:**

The Company leased an operating facility from a related party, Old Gettysburg Associates II through November 30, 1996. The sole shareholder of the Company has a 20% partnership interest in Old Gettysburg Associates II. Total rent expense relating to this facility for 1996 was $71,864.

Effective December 1, 1996, the Company began leasing an operating facility owned by its sole shareholder on a year-to-year basis. The lease requires an annual rental payment of $45,000. Rent expense for this facility was $45,000 and $3,750 for 1997 and 1996, respectively. At December 31, 1996, the sole shareholder was billed $268,270 for costs incurred by the Company relating to renovations made to this operating facility. This balance was paid in 1997.

During 1997, the Company incurred warranty insurance expense of $825,000 with Pennsylvania Contractors Insurance Company, a corporation under common control. These costs are allocated as direct cost of contracts.

**9.  Income taxes:**

No provision has been made for federal or state income taxes. Under provisions of the Internal Revenue Code and the Commonwealth of Pennsylvania Tax Act, the Company has elected not to be taxed as a corporation and the sole shareholder has consented to include the income in his individual return.

11

## CCI CONSTRUCTION COMPANY, INC.

### COST OF CONTRACTS

#### YEARS ENDED DECEMBER 31, 1997 AND 1996

|  | 1997 | 1996 |
|---|---|---|
| Direct costs: | | |
| Labor | $ 2,886,054 | $ 1,726,413 |
| Payroll taxes | 335,936 | 183,327 |
| Employee benefits | 677,477 | 207,848 |
| Equipment | 41,373 | |
| Equipment rental | 381,924 | 7,437 |
| Materials | 4,259,253 | 2,031,948 |
| Other | 1,679,129 | 753,330 |
| Subcontractors | 22,099,706 | 17,773,935 |
| | 32,360,852 | 22,684,238 |
| Indirect costs: | | |
| Salaries | 86,208 | 174,179 |
| Payroll taxes | 11,217 | 19,727 |
| Employee benefits | 8,324 | 13,044 |
| Blueprints | 6 | 703 |
| Depreciation | 95,723 | 28,576 |
| Dues and permits | 710 | 293 |
| Employee recruitment | 7,151 | 1,702 |
| Insurance | 716 | 1,718 |
| Miscellaneous | | 706 |
| Office supplies and expense | 8,112 | 2,515 |
| Postage | 253 | 1,790 |
| Professional services | | 131,915 |
| Rent | 8,636 | 36,360 |
| Repairs and maintenance | 3,648 | 4,324 |
| Safety | 2,157 | 128 |
| Telephone | 11,802 | 16,446 |
| Temporary help | | 581 |

(continued)

## CCI CONSTRUCTION COMPANY, INC.

COST OF CONTRACTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1997 AND 1996

|  | 1997 | 1996 |
|---|---|---|
| Indirect costs (continued): |  |  |
| Trade books and journals | $ 556 | $ 89 |
| Training and seminars |  | 122 |
| Travel and entertainment | 728 | 440 |
| Utilities | 1,413 | 2,014 |
| Warehouse expenses | 9,261 | 776 |
| Warranty service |  | 24,300 |
|  | 256,621 | 462,448 |
| Total cost of contracts | $ 32,617,473 | $ 23,146,686 |

13

## CCI CONSTRUCTION COMPANY, INC.

GENERAL AND ADMINISTRATIVE EXPENSES

YEARS ENDED DECEMBER 31, 1997 AND 1996

|  | 1997 | 1996 |
|---|---|---|
| Salaries: | $ 1,038,273 | $ 271,680 |
| Officers | 410,023 | 399,009 |
| Office | 73,399 | 46,920 |
| Payroll taxes |  |  |
| Employee: | 33,722 | 38,686 |
| Benefits | 2,237 | 322 |
| Recruitment | 1,038 | 1,746 |
| Advertising | 3,667 | 3,273 |
| Bank charges | 13,507 | 4,712 |
| Blueprints | 1,098 | 855 |
| Company sponsored activities | 3,030 | 2,298 |
| Contributions | 60,781 | 68,369 |
| Depreciation | 8,058 | 8,150 |
| Dues | 12,162 | 15,148 |
| Insurance | 44,270 | 46,230 |
| Licenses and taxes | 265 | 268 |
| Miscellaneous | 18,875 | 11,099 |
| Office supplies | 7,914 | 9,305 |
| Postage | 95,337 | 98,874 |
| Professional services | 33,744 | 45,930 |
| Rent | 7,689 | 11,582 |
| Repairs and maintenance | 31,328 | 59,435 |
| Telephone | 22,995 | 20,809 |
| Trade books and journals | 1,086 | 4,257 |
| Training and seminars | 5,948 | 9,737 |
| Travel and entertainment | 23,934 | 1,393 |
| Utilities |  |  |
| Total general and administrative expenses | $ 1,954,380 | $ 1,160,087 |

14

# CCI CONSTRUCTION COMPANY, INC.

## EARNINGS FROM CONTRACTS

### YEAR ENDED DECEMBER 31, 1997

| | Revenues earned | Cost of revenues earned | | Gross profit |
|---|---|---|---|---|
| Contracts completed during the year | $ 4,940,855 | $ 4,076,410 | (a) | $ 864,445 |
| Contracts-in-progress at year-end | 29,051,753 | 27,464,386 | (a) | 1,587,367 |
| Construction management contracts | 45,890 | 31,325 | (a) | 14,565 |
| Time and material jobs | 883,178 | 788,731 | (a) | 94,447 |
| | 34,921,676 | 32,360,852 | | 2,560,824 |
| Indirect costs | | 256,621 | | 256,621 |
| | $ 34,921,676 | $ 32,617,473 | | $ 2,304,203 |

(a) Excludes indirect costs not allocated to specific jobs.

## CCI CONSTRUCTION COMPANY, INC.

### COMPLETED CONTRACTS

### YEAR ENDED DECEMBER 31, 1997

| Job number | Contract | Contract totals | | | Before January 1, 1997 | | | During the year ended December 31, 1997 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Revenues earned | Cost of revenues earned | Gross profit before indirect costs | Revenues earned | Cost of revenues earned | Gross profit before indirect costs | Revenues earned | Cost of revenues earned | Gross profit before indirect costs |
| 418 | Capital Sprinkler - A | $ 7,808,776 | $ 5,935,467 | $ 1,873,309 | $ 6,928,118 | $ 5,271,160 | $ 1,656,958 | $ 880,658 | $ 664,307 | $ 216,351 |
| 420 | Capital HVAC | 204,058 | 103,588 | 100,470 | 123,424 | 92,420 | 31,004 | 80,634 | 11,168 | 69,466 |
| 421 | Capital Electrical | 2,460,065 | 1,729,583 | 730,482 | 1,769,167 | 1,286,482 | 482,685 | 690,898 | 443,101 | 247,797 |
| 422 | Home Depot | 5,200,440 | 5,034,557 | 165,883 | 4,147,383 | 4,034,072 | 113,311 | 1,053,057 | 1,000,485 | 52,572 |
| 425 | Capital Senate | 93,741 | 47,294 | 46,447 | 45,859 | 34,345 | 11,514 | 47,882 | 12,949 | 34,933 |
| 436 | Capital Sprinkler - H | 191,714 | 178,131 | 13,583 | | | | 191,714 | 178,131 | 13,583 |
| 437 | Capital renovation | 1,290,074 | 1,149,938 | 140,136 | | | | 1,290,074 | 1,149,938 | 140,136 |
| 442 | Capital porticoes | 705,938 | 616,331 | 89,607 | | | | 705,938 | 618,331 | 89,607 |
| | | $ 17,954,806 | $ 14,794,889 | $ 3,159,917 | $ 13,013,951 | $ 10,718,479 | $ 2,295,472 | $ 4,940,855 | $ 4,078,410 | $ 864,445 |

17

# CCI CONSTRUCTION COMPANY, INC.

## CONTRACTS-IN-PROGRESS

### DECEMBER 31, 1997

| Job number | Project | Total contract price | Estimated total direct contract costs | Estimated total contract earnings (loss) before indirect costs | Inception to December 31, 1997 — Direct contract costs to December 31, 1997 | Contract earnings (loss) accrued to December 31, 1997 before indirect costs | Billings to December 31, 1997 | December 31, 1997 — Costs and estimated earnings in excess of billings | Billings in excess of costs and estimated earnings | Year ended December 31, 1997 — Revenues earned | Direct cost of revenues earned | Gross profit (loss) before indirect costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | U.E.P.H. Complex | $ 18,081,022 | $ 18,948,701 | $ 2,012,321 | $ 15,878,478 | $ 1,865,254 | $ 16,699,942 | $ 863,791 | | $ 17,258,553 | $ 15,422,131 | $ 1,834,422 |
| 439 | Mahoney Prison | 10,289,145 | 10,523,784 | ( 234,619) | 6,309,222 | ( 234,619) | 6,337,295 | | $ 262,652 | 6,074,603 | 6,309,222 | ( 234,619) |
| 445 | Houzdale Prison | 10,357,787 | 10,440,743 | ( 82,956) | 4,169,371 | ( 82,956) | 4,349,670 | | 263,255 | 4,096,415 | 4,169,371 | ( 82,956) |
| 448 | Outlook Pointe | 4,604,000 | 4,328,590 | 275,410 | 521,254 | 33,165 | 509,198 | 45,221 | | 554,419 | 521,254 | 33,165 |
| 449 | U.E.P.H. Headquarters | 1,387,666 | 1,374,859 | 12,807 | 515,339 | 4,800 | 473,383 | 46,756 | | 520,139 | 515,339 | 4,800 |
| 450 | Johnstown | 3,296,600 | 3,237,111 | 29,489 | 115,461 | 1,052 | | 118,513 | | 118,513 | 115,461 | 1,052 |
| 451 | Lord Fairfax | 6,690,893 | 6,391,025 | 469,205 | 411,608 | 31,503 | 599,089 | | 155,877 | 443,111 | 411,608 | 31,503 |
| | | $ 55,176,213 | $ 53,245,553 | $ 2,501,689 | $ 27,920,724 | $ 1,638,199 | $ 29,108,578 | $ 1,072,281 | $ 681,924 | $ 29,051,153 | $ 27,464,386 | $ 1,567,367 |

# EXHIBIT C

# CCI CONSTRUCTION COMPANY, INC.

## YEARS ENDED
## DECEMBER 31, 1998 AND 1997

# *CCI CONSTRUCTION COMPANY, INC.*

## YEARS ENDED DECEMBER 31, 1998 AND 1997

## CONTENTS

| | Page |
|---|---|
| Independent auditors' report | 1 |
| Financial statements: | |
| Balance sheets | 2 |
| Statements of income | 3 |
| Statements of shareholder's equity | 4-5 |
| Statements of cash flows | 6-7 |
| Notes to financial statements | 8-13 |
| Accompanying information to financial statements: | |
| Cost of contracts | 14 |
| General and administrative expenses | 15 |
| Earnings from contracts | 16 |
| Completed contracts | 17 |
| Contracts-in-progress | 18 |

BROWN SCHULTZ
SHERIDAN FRITZ

Independent Auditors' Report

Board of Directors
CCI Construction Company, Inc.
Mechanicsburg, Pennsylvania

We have audited the accompanying balance sheets of CCI Construction Company, Inc. as of December 31, 1998 and 1997 and the related statements of income, shareholder's equity and cash flows for the years then ended. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the financial position of CCI Construction Company, Inc. as of December 31, 1998 and 1997 and the results of its operations and its cash flows for the years then ended, in conformity with generally accepted accounting principles.

Our audits of the financial statements were made for the purpose of forming an opinion on the basic financial statements taken as a whole. The accompanying information is presented for purposes of additional analysis and is not a required part of the basic financial statements. Such information has been subjected to the auditing procedures applied in the audits of the basic financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic financial statements taken as a whole.

*Brown Schultz Sheridan & Fritz*

February 10, 1999

CERTIFIED PUBLIC ACCOUNTANTS
AND
BUSINESS ADVISORS

A PROFESSIONAL CORPORATION

1011 MUMMA ROAD
WORMLEYSBURG, PA 17043

PO BOX 67865
HARRISBURG, PA 17106-7865
717.761.7171
PA: 800.294.7360
FAX: 717.737.0655

1725 OREGON PIKE
LANCASTER, PA 17601
717.560.8375
PA: 800.294.7360
FAX: 717.560.8712

WEBSITE: WWW.BSSF.COM

1

## CCI CONSTRUCTION COMPANY, INC.

### BALANCE SHEETS - DECEMBER 31, 1998 AND 1997

### ASSETS

|  | 1998 | 1997 |
|---|---|---|
| **Current assets:** | | |
| Cash and cash equivalents | $ 2,429,866 | $ 1,128,337 |
| Investments in marketable securities | 631,481 | 3,702,992 |
| Accounts receivable, trade: | | |
| Customers: | | |
| Current | 5,964,311 | 8,230,674 |
| Retained | 1,822,224 | 1,121,610 |
| Affiliates | 365,756 | 3,485 |
| Note receivable | | 22,569 |
| Costs and estimated earnings in excess of billings | | |
| on uncompleted contracts | 6,341,726 | 1,072,281 |
| Prepaid expenses | 170,232 | 6,185 |
| Shop inventory | 38,161 | 639 |
| Total current assets | 17,763,757 | 15,288,772 |
| **Property and equipment:** | | |
| Automobiles and trucks | 1,269,567 | 427,342 |
| Furniture | 851,738 | 553,587 |
| Machinery and equipment | 5,947,290 | 1,323,233 |
| Other | 344,128 | 72,453 |
| | 8,412,723 | 2,376,615 |
| Less accumulated depreciation | 1,651,485 | 920,919 |
| | 6,761,238 | 1,455,696 |
| **Other assets:** | | |
| Cash surrender value of officer's life insurance | 55,453 | |
| Investments | 34,000 | |
| | 89,453 | |
| | $ 24,614,448 | $ 16,744,468 |

See notes to financial statements.

## LIABILITIES AND SHAREHOLDER'S EQUITY

|  | 1998 | 1997 |
|---|---|---|
| **Current liabilities:** | | |
| Accounts payable, trade: | | |
| Current | $ 10,974,274 | $  7,846,395 |
| Retained | 2,180,967 | 1,078,950 |
| Notes payable | | 815,781 |
| Current portion of long-term debt | 1,338,280 | |
| Accrued expenses | 333,060 | 808,601 |
| Taxes withheld and accrued | 91,601 | 58,023 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | 288,208 | 681,924 |
| Total current liabilities | 15,206,390 | 11,289,674 |
| Long-term debt, net of current portion | 4,164,375 | |
| Total liabilities | 19,370,765 | 11,289,674 |
| **Shareholder's equity:** | | |
| Common stock, $1 par, 1,000 shares authorized; 39 shares issued and outstanding | 39 | 39 |
| Capital in excess of par | 9,758 | 9,758 |
| Retained earnings | 5,254,834 | 5,208,489 |
| Accumulated other comprehensive income (loss), unrealized gain (loss) on marketable securities | (     20,948) | 236,508 |
| | 5,243,683 | 5,454,794 |
| | $ 24,614,448 | $ 16,744,468 |

2

## CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF INCOME

YEARS ENDED DECEMBER 31, 1998 AND 1997

|  | 1998 | 1997 |
|---|---|---|
| Revenue | $ 52,534,453 | $ 34,921,676 |
| Cost of contracts | 51,145,382 | 32,617,473 |
| Gross profit | 1,389,071 | 2,304,203 |
| General and administrative expenses | 1,505,700 | 1,954,380 |
| Income (loss) from operations | ( 116,629) | 349,823 |
| Other income (expense): | | |
| Gain (loss) on sale of: | | |
|   Marketable securities and cash equivalents | 260,927 | ( 6,016) |
|   Property and equipment | 10,069 | ( 2,920) |
| Interest | ( 161,296) | |
| Investment | 151,592 | 367,538 |
| Miscellaneous | ( 85,622) | ( 1,546) |
| | 175,670 | 357,056 |
| Net income | $ 59,041 | $ 706,879 |

See notes to financial statements.

**CCI CONSTRUCTION COMPANY, INC.**

STATEMENTS OF SHAREHOLDER'S EQUITY

YEARS ENDED DECEMBER 31, 1998 AND 1997

| | Common stock | Capital in excess of par | Retained earnings | Accumulated other comprehensive income (loss) | Total |
|---|---|---|---|---|---|
| Balance, December 31, 1996 | $ 39 | $ 9,758 | $ 4,768,011 | $ 42,867 | $ 4,820,675 |
| Comprehensive income: | | | | | |
| Net income | | | 706,879 | | 706,879 |
| Other comprehensive income: | | | | | |
| Unrealized holding gains arising during the period on marketable securities | | | | 187,348 | 187,348 |
| Add reclassification adjustment | | | | 6,293 | 6,293 |
| | | | | | 193,641 |
| Comprehensive income | | | | | 900,520 |
| Distributions | | | ( 266,401) | | ( 266,401) |
| Balance, December 31, 1997 (carried forward) | 39 | 9,758 | 5,208,489 | 236,508 | 5,454,794 |

(continued)

4

**CCI CONSTRUCTION COMPANY, INC.**

STATEMENTS OF SHAREHOLDER'S EQUITY (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

| | Common stock | Capital in excess of par | Retained earnings | Accumulated other comprehensive income (loss) | Total |
|---|---|---|---|---|---|
| Balance, December 31, 1997 (brought forward) | $ 39 | $ 9,758 | $ 5,208,489 | $ 236,508 | $ 5,454,794 |
| Comprehensive loss: | | | | | |
| Net income | | | 59,041 | | 59,041 |
| Other comprehensive income (loss): | | | | | |
| Unrealized holding gains arising during the period on marketable securities | | | | 3,469 | 3,469 |
| Less reclassification adjustment | | | | ( 260,925) | ( 260,925) |
| Comprehensive loss | | | | | ( 257,456) |
| Distributions | | | ( 12,696) | | ( 198,415) |
| | | | | | ( 12,696) |
| Balance, December 31, 1998 | $ 39 | $ 9,758 | $ 5,254,834 | $( 20,948) | $ 5,243,683 |

See notes to financial statements.

5

### CCI CONSTRUCTION COMPANY, INC.

STATEMENTS OF CASH FLOWS

YEARS ENDED DECEMBER 31, 1998 AND 1997

| | 1998 | 1997 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net income | $ 59,041 | $ 706,879 |
| Adjustments: | | |
| Depreciation | 793,014 | 156,504 |
| (Gain) loss on sale of: | | |
| Property and equipment | ( 10,069) | 2,920 |
| Marketable securities | ( 260,927) | 6,293 |
| (Increase) decrease in: | | |
| Accounts receivable | 1,203,478 | ( 5,516,738) |
| Costs and estimated earnings in excess of billings on uncompleted contracts | ( 5,269,445) | ( 692,618) |
| Prepaid expenses | ( 164,047) | 47,047 |
| Shop inventory | ( 37,522) | ( 639) |
| Cash surrender value of officer's life insurance | ( 55,453) | |
| Increase (decrease) in: | | |
| Accounts payable | 4,229,896 | 4,912,287 |
| Accrued expenses | ( 475,541) | 530,442 |
| Taxes withheld and accrued | 33,578 | 47,166 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | ( 393,716) | 172,293 |
| Total adjustments | ( 406,754) | ( 335,043) |
| Net cash provided by (used in) operating activities | ( 347,713) | 371,836 |
| **Cash flows from investing activities:** | | |
| Purchase of: | | |
| Investments | ( 161,670) | ( 11,093,130) |
| Property and equipment | ( 98,793) | ( 560,929) |
| Repayment of note receivable | 22,569 | 9,120 |
| Proceeds from: | | |
| Sale and maturities of investments | 3,202,652 | 9,381,163 |
| Sale of property and equipment | 28,502 | 13,864 |
| Net cash provided by (used in) investing activities | 2,993,260 | ( 2,249,912) |

(continued)

6

**CCI CONSTRUCTION COMPANY, INC.**

STATEMENTS OF CASH FLOWS (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

|  | 1998 | 1997 |
|---|---|---|
| Cash flows from financing activities: | | |
| Distributions to shareholder | $( 12,696) | $( 266,401) |
| Proceeds from issuance of notes payable and long-term debt | 17,990,666 | |
| Repayment of notes payable and long-term debt | ( 19,321,988) | ( 73,301) |
| Net cash used in financing activities | ( 1,344,018) | ( 339,702) |
| Net increase (decrease) in cash and cash equivalents | 1,301,529 | ( 2,217,778) |
| Cash and cash equivalents, beginning of year | 1,128,337 | 3,346,115 |
| Cash and cash equivalents, end of year | $ 2,429,866 | $ 1,128,337 |
| Supplemental disclosure of cash flow information: | | |
| Cash paid during the year for interest | $ 161,296 | $ 1,707 |
| Noncash activities: | | |
| Net increase (decrease) in unrealized gain on marketable securities (see statements of shareholder's equity) | $( 257,456) | $ 193,641 |
| Notes payable incurred for the acquisition of new equipment | $ 6,018,196 | $ 889,082 |

See notes to financial statements.

*CCI CONSTRUCTION COMPANY, INC.*

NOTES TO FINANCIAL STATEMENTS

YEARS ENDED DECEMBER 31, 1998 AND 1997

**1. Summary of significant accounting policies:**

*Operations and operating cycle:*

The Company constructs and renovates commercial buildings primarily under fixed-price contracts in the eastern United States. The Company's receivables are concentrated among customers in this geographic area. The Company extends credit to its customers and generally requires no collateral.

The length of the Company's contracts varies but is typically between one to two years. In accordance with normal practice in the construction industry, the Company includes asset and liability accounts relating to construction contacts in current assets and liabilities even when such amounts are realizable or payable over a period in excess of one year.

*Use of estimates:*

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

*Revenue and cost recognition:*

Revenues from construction contracts are recognized on the percentage-of-completion method, measured by the percentage of direct cost incurred to date to estimated total direct cost for each contract. That method is used because management considers direct cost to be the best available measure of progress on the contracts. Because of inherent uncertainties in estimating costs, it is at least reasonably possible that the estimates used will change within the near term.

For purposes of determining percentage of completion estimates, contract costs include all direct material, labor and subcontracting costs and other direct costs related to contract performance. Indirect costs and general and administrative costs are charged to expense as incurred. Provisions for estimated losses on uncompleted contracts are made in the period in which such losses are first determined. Changes in job performance, job conditions and estimated profitability may result in revisions to costs and income and are recognized in the period in which the revisions are determined. An amount equal to contract costs attributable to claims is included in revenues when realization is probable and the amount can be reliably estimated.

8

# CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

1. **Summary of significant accounting policies (continued):**

*Revenue and cost recognition (continued):*

The asset, "Costs and estimated earnings in excess of billings on uncompleted contracts," represents revenues recognized in excess of amounts billed. The liability, "Billings in excess of costs and estimated earnings on uncompleted contracts," represents billings in excess of revenues recognized.

*Cash and cash equivalents:*

For purposes of reporting cash flows, the Company considers all highly liquid debt instruments purchased with a maturity of three months or less to be cash equivalents.

*Marketable securities:*

Marketable securities are reported at fair value, with unrealized gains and losses excluded from earnings and reported in a separate component of stockholder's equity. Fair value of the marketable securities is based on quoted market prices for those or similar securities or quotes from brokers. Gains and losses are determined using the specific identification method when securities are sold.

*Property and equipment:*

Property and equipment are stated at cost. Depreciation is provided using straight-line and accelerated methods over the estimated useful lives of the assets.

*Change in presentation:*

During 1998, the Company adopted Statement of Financial Accounting Standards No. 130, Reporting Comprehensive Income (SFAS No. 130). SFAS No. 130 requires the reporting of comprehensive income in addition to net income from operations. Comprehensive income is a more inclusive financial reporting methodology that includes disclosure of certain financial information that historically has not been recognized in the calculation of net income. SFAS No. 130 requires that the earlier year provided for comparative purposes be reclassified to conform to the statement.

**CCI CONSTRUCTION COMPANY, INC.**

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

2. **Cash and cash equivalents:**

Cash and cash equivalents consist of the following:

|  | 1998 | 1997 |
|---|---|---|
| Cash | $   374,464 | $         451 |
| Money market funds | 1,035 | 403,714 |
| Repurchase agreements | 2,054,367 | 724,172 |
|  | $ 2,429,866 | $ 1,128,337 |

At December 31, 1998, the amount of deposits in cash held at the bank exceeded the Federal Deposit Insurance Corporation (FDIC) insurance by $867,883. The money market funds and the repurchase agreements are not insured by the FDIC. The repurchase agreements sold by a bank were held in custody by this bank for the account of CCI Construction Company, Inc. and were invested in securities, which are not pledged as collateral.

3. **Marketable securities:**

The cost or amortized cost and the aggregate fair value of investments in the debt and equity securities at December 31, 1998 and 1997 are as follows:

| | 1998 | | |
|---|---|---|---|
| | Cost or amortized cost | Gross unrealized losses | Estimated fair value |
| Available-for-sale securities, mutual funds | $  652,429 | $  20,948 | $  631,481 |

| | 1997 | | | |
|---|---|---|---|---|
| | Cost or amortized cost | Gross unrealized losses | Gross unrealized gains | Estimated fair value |
| Available-for-sale securities: | | | | |
| Mutual funds | $ 3,386,480 | $ 16,845 | $ 253,465 | $ 3,623,100 |
| Obligations of states and political subdivisions | 80,004 | 112 | | 79,892 |
| | $ 3,466,484 | $ 16,957 | $ 253,465 | $ 3,702,992 |

10

**CCI CONSTRUCTION COMPANY, INC.**

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

3.  **Marketable securities (continued):**

|  | 1998 | 1997 |
|---|---|---|
| Cost of securities sold | $ 2,941,725 | $ 9,387,456 |
| Proceeds from sale | 3,202,652 | 9,381,163 |
| Gross realized gains | 262,391 | |
| Gross realized losses | 1,464 | 6,293 |

4.  **Uncompleted contracts:**

|  | 1998 | 1997 |
|---|---|---|
| Contract costs | $ 42,225,606 | $ 27,920,734 |
| Estimated earnings thereon | 3,130,223 | 1,638,199 |
|  | 45,355,829 | 29,558,933 |
| Less billings applicable thereto | 39,302,311 | 29,168,576 |
|  | $ 6,053,518 | $ 390,357 |

Included in the balance sheet as:

|  | 1998 | 1997 |
|---|---|---|
| Costs and estimated earnings in excess of billings on uncompleted contracts | $ 6,341,726 | $ 1,072,281 |
| Billings in excess of costs and estimated earnings on uncompleted contracts | ( 288,208) | ( 681,924) |
|  | $ 6,053,518 | $ 390,357 |

5.  **Long-term debt:**

Long-term debt consists of the following:

|  | 1998 |
|---|---|
| Obligations to various financing corporations due in current monthly installments totaling $116,074, including interest at fixed rates approximating 7%. The notes, which are secured by the financed equipment, mature at various dates through August 2003. | $ 3,964,581 |

11

# CCI CONSTRUCTION COMPANY, INC.

## NOTES TO FINANCIAL STATEMENTS (CONTINUED)

### YEARS ENDED DECEMBER 31, 1998 AND 1997

**5. Long-term debt (continued):**

|  | 1998 |
|---|---|
| Borrowings under a $2,000,000 bank equipment line of credit are secured by the financed equipment. The agreement requires the December 31, 1998 balance to be repaid by December 2003 in monthly installments of $30,238, including interest at a fixed rate of 6.7%. | $ 1,538,074 |
| Total long-term debt | 5,502,655 |
| Less current portion | 1,338,280 |
| Long-term debt portion | $ 4,164,375 |

Aggregate principal payments due on long-term debt for the five years subsequent to December 31, 1998 are as follows:

| | |
|---|---|
| 1999 | $ 1,338,280 |
| 2000 | 1,415,424 |
| 2001 | 1,242,569 |
| 2002 | 961,559 |
| 2003 | 544,823 |
| | $ 5,502,655 |

**6. Operating line of credit:**

The Company has available a $2,000,000 unsecured operating line of credit expiring on April 30, 1999 which requires interest at the bank's prime rate less 1/2%. The Company has no outstanding balance on the line at December 31, 1998.

**7. Rent expense:**

Various equipment and operating facilities are leased under noncancellable agreements. Total rent expense for all leases, including the related party lease discussed in Note 8, was $1,689,666 and $432,492 in 1998 and 1997, respectively.

The aggregate minimum rental commitments under all noncancellable leases at December 31, 1998 totaling $28,639 are due in 1999.

12

## CCI CONSTRUCTION COMPANY, INC.

NOTES TO FINANCIAL STATEMENTS (CONTINUED)

YEARS ENDED DECEMBER 31, 1998 AND 1997

8. **Related party transactions:**

The Company is leasing an operating facility owned by its sole shareholder through March 31, 1999. The lease requires a monthly rental payment of $4,037. Rent expense for this facility was $48,444 and $45,000 for 1998 and 1997, respectively.

Effective April 1, 1999, the Company will begin leasing an operating facility from Mechanicsburg Land Company, which is owned by the Company's sole shareholder, on a year-to-year basis. The initial lease, which expires December 31, 1999, requires monthly lease payments of $14,329. Additionally, the Company entered into a contract for the construction of this facility with Mechanicsburg Land Company. Billings of $339,203 were included in accounts receivable as of December 31, 1998.

During 1997, the Company incurred warranty insurance expense of $825,000 with Pennsylvania Contractors Insurance Company, a corporation under common control. These costs are allocated as direct cost of contracts. There were no such costs in 1998.

During 1998, two insurance claims for contract losses incurred of $900,000 were paid by Pennsylvania Contractors Insurance Company. These claims were covered under the terms of a remedial work period insurance policy.

In addition, Pennsylvania Contractors Insurance Company has guaranteed a claim of $1,162,460 filed by the Company with a contract owner. If the owner fails to pay all or any part of this claim, the insurance company will pay the unpaid portion.

9. **Income taxes:**

No provision has been made for federal or state income taxes. Under provisions of the Internal Revenue Code and the Commonwealth of Pennsylvania Tax Act, the Company has elected not to be taxed as a corporation and the sole shareholder has consented to include the income in his individual return.

10. **Year 2000 issues:**

Like any other company, advances and changes in available technology can significantly affect the business and operations of the Company. A challenging problem exists as many computer systems worldwide do not have the capability of recognizing the year 2000 or years thereafter. No easy technology "quick fix" has yet been developed for this problem. While the Company has not requested verification of its year 2000 status from its auditors, it believes its computer systems will effectively deal with transactions in the year 2000 and beyond. This "Year 2000 Computer Problem" creates risk for the Company from unforeseen problems from third parties with whom the Company deals on financial transactions. Failures of the third parties' computer systems could have an impact to the Company's ability to conduct its business. The effect, if any, is unknown at this time.

13

### CCI CONSTRUCTION COMPANY, INC.

COST OF CONTRACTS

YEARS ENDED DECEMBER 31, 1998 AND 1997

|  | 1998 | 1997 |
|---|---:|---:|
| **Direct costs:** | | |
| Labor | $   6,457,982 | $   2,886,054 |
| Payroll taxes | 702,129 | 335,936 |
| Employee benefits | 667,597 | 677,477 |
| Equipment | 111,207 | 41,373 |
| Equipment rental | 1,625,224 | 381,924 |
| Materials | 10,371,108 | 4,259,253 |
| Other | 1,745,316 | 1,679,129 |
| Subcontractors | 27,802,562 | 22,099,706 |
|  | 49,483,125 | 32,360,852 |
| **Indirect costs:** | | |
| Salaries | 528,517 | 86,208 |
| Payroll taxes | 61,224 | 11,217 |
| Employee benefits | 70,560 | 8,324 |
| Blueprints | 163 | 6 |
| Depreciation | 687,512 | 95,723 |
| Dues and permits | 5,340 | 710 |
| Employee recruitment | 44,621 | 7,151 |
| Insurance | 4,486 | 716 |
| Office supplies and expense | 53,393 | 8,112 |
| Postage | 2,187 | 253 |
| Professional services | 37,338 | |
| Rent | 40,731 | 8,636 |
| Repairs and maintenance | 12,655 | 3,648 |
| Safety | 2,732 | 2,157 |
| Telephone | 28,926 | 11,802 |
| Temporary help | 7,591 | |
| Trade books and journals | 1,892 | 556 |
| Training and seminars | 8,303 | |
| Travel and entertainment | 10,290 | 728 |
| Utilities | 10,397 | 1,413 |
| Warehouse expenses | 43,399 | 9,261 |
|  | 1,662,257 | 256,621 |
| **Total cost of contracts** | $   51,145,382 | $   32,617,473 |

14

# CCI CONSTRUCTION COMPANY, INC.

GENERAL AND ADMINISTRATIVE EXPENSES

YEARS ENDED DECEMBER 31, 1998 AND 1997

| | 1998 | 1997 |
|---|---:|---:|
| Salaries: | | |
|   Officers | $ 353,939 | $ 1,038,273 |
|   Office | 480,807 | 410,023 |
| Payroll taxes | 60,247 | 73,399 |
| Employee: | | |
|   Benefits | 53,857 | 33,722 |
|   Recruitment | 4,379 | 2,237 |
| Advertising | 3,067 | 1,038 |
| Bad debt | 22,569 | |
| Bank charges | 5,111 | 3,667 |
| Blueprints | 17,551 | 13,507 |
| Company sponsored activities | 2,373 | 1,098 |
| Contributions | 14,220 | 3,030 |
| Depreciation | 105,502 | 60,781 |
| Dues | 16,335 | 8,058 |
| Insurance | 12,399 | 12,162 |
| Licenses and taxes | 44,559 | 44,270 |
| Miscellaneous | | 265 |
| Office supplies | 50,617 | 18,875 |
| Postage | 8,967 | 7,914 |
| Professional services | 109,543 | 95,337 |
| Rent | 23,711 | 33,744 |
| Repairs and maintenance | 6,555 | 7,689 |
| Telephone | 19,164 | 31,328 |
| Temporary help | 1,719 | |
| Trade books and journals | 24,222 | 22,995 |
| Training and seminars | 5,938 | 1,086 |
| Travel and entertainment | 30,687 | 5,948 |
| Utilities | 27,662 | 23,934 |
| Total general and administrative expenses | $ 1,505,700 | $ 1,954,380 |

## CCI CONSTRUCTION COMPANY, INC.

### EARNINGS FROM CONTRACTS

### YEAR ENDED DECEMBER 31, 1998

|  | Revenues earned | Cost of revenues earned | | Gross profit (loss) |
| --- | --- | --- | --- | --- |
| Contracts completed during the year | $ 13,541,950 | $ 13,969,824 | (a) | $( 427,874) |
| Contracts-in-progress at year-end | 38,721,607 | 35,389,315 | (a) | 3,332,292 |
| Construction management contracts | 83,777 | 20,444 | (a) | 63,333 |
| Time and material jobs | 187,119 | 103,542 | (a) | 83,577 |
|  | 52,534,453 | 49,483,125 | | 3,051,328 |
| Indirect costs |  | 1,662,257 | | ( 1,662,257) |
|  | $ 52,534,453 | $ 51,145,382 | | $ 1,389,071 |

(a) Excludes indirect costs not allocated to specific jobs.

16

## CCI CONSTRUCTION COMPANY, INC.

### COMPLETED CONTRACTS

### YEAR ENDED DECEMBER 31, 1998

| Job number | Contract | Contract totals | | | Before January 1, 1998 | | | During the year ended December 31, 1998 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Revenues earned | Cost of revenues earned | Gross profit (loss) before indirect costs | Revenues earned | Cost of revenues earned | Gross profit before indirect costs | Revenues earned | Cost of revenues earned | Gross profit (loss) before indirect costs |
| 426 | U.E.P.H. Complex | $ 19,272,256 | $ 17,479,889 | $ 1,792,387 | $ 17,763,732 | $ 15,878,479 | $ 1,885,253 | $ 1,508,524 | $ 1,801,410 | $( 92,866) |
| 445 | Houtzdale Prison | 10,937,202 | 11,397,234 | ( 460,032) | 4,086,420 | 4,169,371 | ( 82,951) | 6,850,782 | 7,227,863 | ( 377,081) |
| 448 | Outlook Creekview | 4,800,644 | 4,655,443 | 145,201 | 554,419 | 521,254 | 33,165 | 4,246,225 | 4,134,189 | 112,038 |
| 449 | U.E.P.H. Headquarters | 1,456,558 | 1,521,701 | ( 65,143) | 520,139 | 515,339 | 4,800 | 936,419 | 1,006,362 | ( 69,943) |
| | | $ 36,466,660 | $ 35,054,267 | $ 1,412,393 | $ 22,924,710 | $ 21,084,443 | $ 1,840,287 | $ 13,541,950 | $ 13,969,824 | $( 427,874) |

17

## CCI CONSTRUCTION COMPANY, INC.

### CONTRACTS-IN-PROGRESS

### DECEMBER 31, 1998

| Job number | Project | Total contract price | Estimated total direct contract costs | Estimated total contract earnings (loss) before indirect costs | Inception to December 31, 1998 Direct contract costs to December 31, 1998 | Inception to December 31, 1998 Contract earnings (loss) accrued to December 31, 1998 before indirect costs | Billings to December 31, 1998 | December 31, 1998 Costs and estimated earnings in excess of billings | December 31, 1998 Billings in excess of costs and estimated earnings | Year ended December 31, 1998 Revenues earned | Year ended December 31, 1998 Direct cost of revenues earned | Year ended December 31, 1998 Gross profit (loss) before indirect costs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | Mahanoy Prison | $ 11,699,418 | $ 10,667,972 | $ 1,031,446 | $ 10,666,808 | $ 1,031,333 | $ 10,481,740 | $ 1,216,401 | | $ 5,623,543 | $ 4,357,586 | $ 1,265,957 |
| 450 | Johnstown | 3,266,600 | 3,245,082 | 21,518 | 1,172,788 | 7,776 | 730,724 | 449,818 | | 1,064,029 | 1,057,305 | 6,724 |
| 451 | Lord Fairfax | 7,082,984 | 7,301,111 | ( 218,127) | 6,659,984 | ( 218,127) | 6,570,468 | | $ 128,811 | 5,998,746 | 6,248,376 | ( 249,630) |
| 454 | Albemarle Prison | 14,524,840 | 12,875,751 | 1,649,089 | 4,819,694 | 617,292 | 4,719,426 | 717,560 | | 5,436,986 | 4,819,694 | 617,292 |
| 455 | Perry Point | 12,937,341 | 11,463,840 | 1,473,501 | 4,734,492 | 608,547 | 3,108,536 | 2,234,503 | | 5,343,039 | 4,734,492 | 608,547 |
| 456 | Outlook - Hilliard | 5,380,745 | 4,801,310 | 579,435 | 2,715,193 | 327,677 | 2,732,602 | 310,268 | | 3,042,870 | 2,715,193 | 327,677 |
| 457 | Camp Hill | 1,495,629 | 1,372,273 | 123,356 | 547,295 | 49,197 | 617,789 | | 21,307 | 598,492 | 547,295 | 49,197 |
| 459 | Scott Air Force Base | 14,870,150 | 13,929,350 | 940,800 | 6,026,575 | 407,040 | 6,571,905 | | 138,290 | 6,433,615 | 6,026,575 | 407,040 |
| 460 | Germ Plasma Center | 15,565,000 | 14,667,024 | 897,976 | 2,905,995 | 177,917 | 2,252,156 | 831,756 | | 3,083,912 | 2,905,995 | 177,917 |
| 461 | Outlook - Chesterfield | 3,842,372 | 3,629,824 | 212,548 | 1,518,251 | 88,902 | 1,097,444 | 509,709 | | 1,607,153 | 1,518,251 | 88,902 |
| 462 | Outlook - Westerville | 5,589,900 | 5,218,140 | 371,760 | 458,553 | 32,669 | 419,511 | 71,211 | | 491,222 | 458,553 | 32,669 |
| | | $ 98,254,979 | $ 89,171,677 | $ 7,083,302 | $ 42,225,606 | $ 3,130,223 | $ 39,302,311 | $ 6,341,726 | $ 288,208 | $ 38,721,607 | $ 35,389,315 | $ 3,332,292 |

18

# WIP Schedule Report
## For CCI Construction Co., Inc. (575)

Schedule Date: 12/31/1998
Schedule Source: CPA/CA
Report Period: FYE

Total Work on Hand: $50,899
Total GP on Contracts in Process (%): 7.6%
Remaining GP on Contracts in Process (%): 7.8%
Bonded Work on Hand: $49,999

### In-Process Contracts

| Contract Description | Cntr Price Incl App. Change Order | Total Amt. Billed to Date Incl Retainage | Total Costs to Date | Revised Est. Rem. Costs to Complete | Estimated Completion Date | Revised Estimated Total Costs | Revised Gross Profit or Loss | Excess Billings Over Costs | Excess Costs Over Billings | Compl. Method | Percent Completed (C:C) | Final Contract Price | Final Cost | Final Gross Profit or Loss | Loss Reserve | Para Job Borrow | Billed Unearned Profit | Unbilled Earned Profit | Under-billings C-EE:B | Over-billings BC:1:EE | Work On Hand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAHANOY PRISON | $11,699 | $10,482 | $10,567 | $1 | | $10,568 | $1,031 | $0 | $105 | Schedule | 100.0% | $1,031 | | $0 | $0 | $0 | $1,031 | $1,216 | $0 | $1 |
| JOHNSTOWN | $3,287 | $721 | $3,173 | $2,072 | | $3,245 | $22 | $0 | $442 | Schedule | 38.2% | $4 | | $0 | $0 | $0 | $1 | $460 | $0 | $2,066 |
| LORD FAIRFAX | $7,083 | $6,860 | $841 | $641 | | $7,201 | ($218) | $0 | $90 | Schedule | 81.2% | ($218) | | $218 | $0 | $0 | $0 | $0 | $0 | $641 |
| UE BANKLE | $14,425 | $4,719 | $4,220 | $4,059 | | $12,679 | $1,646 | $0 | $101 | Schedule | 37.4% | $617 | | $0 | $0 | $0 | $807 | $718 | $128 | $9,086 |
| OUTLOOK-HILL | $5,381 | $2,723 | $2,096 | $2,096 | | $4,401 | $530 | $18 | $0 | Schedule | 56.1% | $328 | | $0 | $0 | $0 | $310 | $310 | $0 | $2,138 |
| PERRY POINT | $12,937 | $3,109 | $4,734 | $56,730 | | $11,464 | $1,473 | $0 | $1,825 | Schedule | 41.3% | $608 | | $0 | $0 | $0 | $608 | $608 | $0 | $7,595 |
| SCOTT A F BASE | $14,870 | $96,572 | $97,902 | $7,962 | | $13,029 | $841 | $56 | $0 | Schedule | 42.7% | $407 | | $0 | $0 | $0 | $223 | $608 | $138 | $6,438 |
| GERMPLASM CENTER | $15,555 | $2,252 | $2,906 | $11,761 | | $14,987 | $898 | $0 | $654 | Schedule | 19.5% | $178 | | $0 | $0 | $134 | $0 | $174 | $0 | $12,441 |
| OUTLOOK-CHESTER | $3,642 | $1,087 | $1,515 | $2,112 | | $3,630 | $212 | $0 | $421 | Schedule | 41.5% | $89 | | $0 | $0 | $0 | $532 | $83 | $0 | $2,725 |
| OUTLOOK-WESTER | $5,590 | $420 | $1,519 | $4,759 | | $5,718 | $172 | $0 | $29 | Manual | 9.5% | $33 | | $0 | $0 | $0 | $510 | $33 | $0 | $5,098 |
| CCI Camp Hill | $1,498 | $618 | $547 | $325 | | $1,372 | $124 | $71 | $0 | Manual | 39.9% | $48 | | $0 | $0 | $0 | $72 | $72 | $22 | $300 |
| **TOTALS** | **$98,955** | **$139,303** | **$42,228** | **$48,945** | | **$85,171** | **$7,064** | **$654** | **$3,557** | | **47.4%** | **$3,130** | | **$218** | **$0** | **$160** | **$2,674** | **$4,341** | **$288** | **$50,899** |

### Pending Contracts

### Completed Contracts

| Obligee / Contract Description | | Bonded by USF&G | Compl. Method | Final Contract Price | Final Cost | Final Gross Profit or Loss |
|---|---|---|---|---|---|---|
| U E P H COMPLEX | | Yes | Schedule | $19,277 | $17,460 | $1,792 |
| HOUZDALE PRISON | | Yes | Schedule | $10,932 | $11,397 | ($465) |
| U E P H CO HQTR | | Yes | Schedule | $1,467 | $1,522 | $10 |
| CAP RENO VAW | | Yes | Schedule | $1,284 | $1,284 | $146 |
| OUTLOOK-CREEKVNE | | No | Schedule | $4,801 | $4,655 | $2 |
| Outlook Newport | | No | Manual | $15 | $13 | $0 |
| Outlook Thurelle | | No | Manual | $3 | $3 | $0 |
| **TOTALS** | | | | **$37,779** | **$36,354** | **$1,425** |

All numbers are in thousands except Bond Information section and the Bond Premium Data.

03/02/98

# WIP Schedule Report
## For CCI Construction Co., Inc. (575)

Schedule Date: 11/30/1998
Schedule Source: In-house
Report Period: Interim

Total Work on Hand: $63,168
Total GP on Contracts in Process (%): 6.6%
Remaining GP on Contracts in Process (%): 8.3%
Bonded Work on Hand: $61,773

### In-Process Contracts

| Contract Description | Cont. Price Incl. App. Change Orders | Total Amt. Billed to Date Incl. Retainage | Total Costs to Date | Revised Est. Rem. Costs to Complete | Estimated Completion Date | Revised Estimated Total Costs | Revised Gross Profit or Loss | Excess Billings Over Costs | Excess Costs Over Billings | Percent Completed (C.C) | Earned Profit | Loss Reserve | Pure Job Borrow | Billed Unearned Profit | Unbilled Earned Profit | Under-Billings C-EEB | Over-Billings B/C-EE | Work On Hand |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U E P H COMPLEX | $19,177 | $19,194 | $17,419 | $2 | | $17,421 | $1,756 | $1,765 | $0 | 100.0% | $1,756 | $0 | $0 | $0 | $0 | $0 | $2 | $2 |
| MANWY PRISON | $11,137 | $10,467 | $10,617 | $39 | | $10,656 | $481 | $0 | $135 | 99.6% | $479 | $0 | $0 | $479 | $0 | $51 | $0 | $41 |
| HOUTZDALE PRISON | $10,889 | $10,889 | $11,311 | $86 | | $11,397 | ($408) | $0 | $422 | 99.2% | ($408) | $408 | $0 | $0 | $0 | $76 | $0 | $86 |
| U E P H CO HQTR | $1,430 | $1,435 | $1,483 | $9 | | $1,492 | ($62) | $0 | $48 | 99.4% | ($62) | ($62) | $0 | $0 | $0 | $9 | $0 | $9 |
| JOHNSTOWN | $3,292 | $374 | $460 | $2,803 | | $3,263 | $29 | $0 | $66 | 14.1% | $4 | $0 | $0 | $29 | $4 | $90 | $0 | $2,828 |
| LORD FAIRFAX | $7,056 | $6,335 | $5,943 | $695 | | $6,636 | $216 | $392 | $0 | 89.6% | $180 | $0 | $174 | $0 | $29 | $0 | $203 | $924 |
| ALBEMARLE | $14,345 | $4,426 | $3,777 | $8,847 | | $12,624 | $1,721 | $649 | $0 | 29.9% | $515 | $0 | $0 | $134 | $0 | $0 | $134 | $10,053 |
| CAP RENOV-W | $1,294 | $1,294 | $1,184 | $0 | | $1,184 | $110 | $110 | $0 | 100.0% | $110 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| OUTLOOK-HILL | $5,270 | $2,040 | $1,896 | $2,831 | | $4,687 | $673 | $849 | $0 | 39.7% | $227 | $0 | $0 | $0 | $0 | $0 | $0 | $3,177 |
| PERRY POINT | $12,837 | $2,196 | $1,891 | $9,555 | | $11,447 | $1,490 | $0 | $174 | 16.5% | $246 | $0 | $0 | $55 | $0 | $3 | $59 | $10,600 |
| SCOTIA A F BASE | $14,840 | $560 | $352 | $8,790 | | $13,742 | $1,117 | $305 | $0 | 2.6% | $22 | $0 | $50 | $55 | $0 | $3 | $1,386 | $10,585 |
| GERMPLASM CENTER | $15,500 | $1,462 | $730 | $13,890 | | $14,467 | $1,013 | $566 | $0 | 5.5% | $55 | $0 | $0 | $629 | $0 | $3 | $629 | $14,647 |
| OUTLOOK-CHESTER | $3,829 | $625 | $670 | $2,943 | | $3,613 | $216 | $0 | $55 | 18.5% | $40 | $0 | $40 | $95 | $0 | $3 | $95 | $3,119 |
| OUTLOOK-CREEKVIE | $4,791 | $4,752 | $4,490 | $156 | | $4,646 | $143 | $143 | $0 | 96.6% | $138 | $0 | $0 | $119 | $4 | $0 | $124 | $163 |
| OUTLOOK WESTER | $5,590 | $75 | $82 | $5,132 | | $5,214 | $376 | $376 | $0 | 1.6% | $6 | $0 | $0 | $176 | $0 | $13 | $176 | $5,502 |
| CCI Camp Hill | $1,498 | $279 | $246 | $1,150 | | $1,396 | $100 | $0 | $7 | 17.6% | $18 | $0 | $0 | $15 | $15 | $0 | $124 | $1,232 |
| Outlook Newport | $15 | $0 | $13 | $0 | | $13 | $2 | $2 | $0 | 100.0% | $2 | $0 | $0 | $0 | $2 | $2 | $15 | $0 |
| Outlook Titusville | $3 | $0 | $13 | $0 | | $3 | $0 | $0 | $13 | 100.0% | $13 | $0 | $0 | $15 | $13 | $15 | $0 | $0 |
| **TOTALS** | **$132,840** | **$71,820** | **$86,204** | **$57,931** | | **$124,135** | **$8,805** | **$6,339** | **$714** | **53.3%** | **$3,568** | **$540** | **$33** | **$1,842** | **$544** | **$794** | **$2,851** | **$63,168** |

### Pending Contracts

| Contract Description |
|---|

### Completed Contracts

| Contract Description | Bonded by USF&G | Compl. Method | Final Contract Price | Final Cost | Final Gross Profit or Loss |
|---|---|---|---|---|---|
| **TOTALS** | | | | | |

12/23/98

**CONSTRUCTION CO., INC.**
**BILLED WORK IN PROCESS-GENERAL CONTRACTING**
**MBER 1998**

**CCI CONSTRUCTION COMPANY, INC.**
**NOVEMBER 1998**

DISTRIBUTION:
Zwiercan
Miller
McKenzie
Phillips
Scott
1 Section

| B DESCRIPTION | C CONTRACT AMOUNT | D TOTAL COST WHEN COMPLETE | E GC ACTUAL COST JOB TO DATE | F ESTIMATED COST TO COMPLETE | H (E/D) % OF COMPLETION | I INCOME EARNED TO DATE | J BILLED TO DATE | K OVER (UNDER) BILLING | CO=L PROJECTED GROSS PROFIT AMOUNT | U/C=M PROJECTED GROSS PROFIT % | N PCIC PROFIT FEES IN JOB | L=N=O PROFIT PRIOR TO PCIC FEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBEMARLE PARS. | 14,345,526 | 12,624,576 | 3,777,157 | 8,847,419 | 29.92% | 4,292,043 | 4,425,931 | 133,862 | 1,720,950 | 12.00% | | 1,720,950 |
| GSP READY-WIND | 1,235,079 | 1,183,957 | 1,183,957 | 0 | 100.00% | 1,296,079 | 1,294,079 | 0 | 110,112 | 8.51% | 20,823 | 130,935 |
| CCI - CAMP HILL | 1,495,629 | 1,393,636 | 265,842 | 1,149,794 | 17.62% | 263,456 | 278,596 | 15,160 | 99,993 | 6.69% | 0 | 99,993 |
| GCRV PLASM CTR | 15,500,000 | 14,486,314 | 796,771 | 13,689,543 | 5.5C% | 852,525 | 1,481,554 | 629,029 | 1,013,686 | 6.54% | 0 | 1,013,686 |
| HOUZE-CALE PHSD | 10,899,164 | 11,397,183 | 14,485,314 | 85,685 | 99.25% | 10,817,203 | 10,888,506 | 71,303 | (498,039) | -0.66% | (169,719) | (328,320) |
| JOHNSTOWN 7MAF | 3,291,603 | 3,263,299 | 459,985 | 2,803,313 | 14.10% | 461,975 | 373,894 | (90,120) | 28,302 | 0.85% | 40,719 | 68,481 |
| [CR] FAIRFAX | 7,055,779 | 6,838,428 | 3,263,299 | 895,285 | 98.91% | 6,132,038 | 6,335,251 | 202,213 | 217,351 | 3.08% | 84,635 | 301,987 |
| MAHANOY PRISON | 11,136,598 | 10,656,814 | 6,838,428 | 39,411 | 99.63% | 11,095,771 | 11,461,740 | (614,023) | 480,144 | 4.31% | 166,099 | 646,243 |
| NITLOCK-Centerfield | 3,829,264 | 3,612,580 | 10,656,814 | 41,411 | 18.55% | 710,016 | 925,534 | 215,768 | 216,680 | 5.66% | 0 | 216,680 |
| OUTLOOK-Titusville | 4,791,372 | 4,547,858 | 669,981 | 157,566 | 99.44% | 4,628,942 | 4,752,459 | 123,517 | 143,474 | 2.99% | 56,654 | 200,128 |
| NITLOCK-Wrightsville | 5,269,615 | 4,696,947 | 3,612,580 | 2,830,559 | 39.74% | 2,093,844 | 2,039,916 | (55,028) | 572,668 | 10.87% | 0 | 572,668 |
| OUTLOOK-Greenview | 14,877 | 12,537 | 4,547,858 | | 100.00% | 14,877 | 0 | (14,877) | 1,991 | 13.04% | 0 | 1,941 |
| OUTLOOK-Hilliard | 3,399 | 2,955 | 4,696,947 | | 100.00% | 3,399 | 0 | (3,399) | 443 | 13.0% | 0 | 443 |
| OUTLOOK New Port I | 5,586,999 | 5,213,729 | 12,537 | 5,131,531 | 1.58% | 88,129 | 75,334 | (12,795) | 376,171 | 6.73% | 0 | 376,171 |
| CCI OUTLOOK New Port I | 12,937,341 | 11,447,086 | 2,955 | 9,556,272 | 16.52% | 2,135,973 | 2,196,049 | 59,076 | 1,490,255 | 7.52% | 0 | 1,490,255 |
| SCOTT A.F. BASE | 14,856,652 | 13,741,281 | 82,198 | 9,789,612 | 28.76% | 5,660,141 | 1,387,142 | 1,315,371 | 1,115,371 | 9.15% | 270,929 | 1,172,371 |
| U E PH. | 19,177,301 | 17,421,860 | 1,893,814 | 28,448 | 99.97% | 19,174,606 | 19,183,265 | 8,910 | 1,755,441 | 9.15% | 15,961 | 2,026,370 |
| U E PH. HQTR | 1,469,813 | 1,492,287 | 3,951,469 | 8,961 | 99.40% | 1,441,107 | 1,435,472 | (5,635) | (42,474) | -2.93% | | (28,513) |
| | | | 17,419,412 | | | | | | | | | |
| | | | 1,883,326 | | | | | | | | | |
| **TOTAL** | 132,940,249 | 124,135,780 | 66,285,778 | 57,930,002 | | 69,716,239 | 71,828,344 | 2,052,105 | 8,854,263 | | 823,000 | 9,629,439 |

**SUMMARY**

| | | CCI |
|---|---|---|
| COSTS & EARNINGS-BILLINGS | | (779,746) |
| BILLINGS-COSTS & EARNINGS | | 2,831,851 |
| | | 2,052,105 |
| OVER (UNDER) BILLING | | |
| ADJ FOR LOSS JOBS | | 3,999 |
| | | 2,056,104 |

**ADJUSTMENT FOR LOSS JOBS**

| | CCI | SUMMARY |
|---|---|---|
| | (779,746) | (779,746) |
| | 0 | 2,831,851 |
| | 0 | |
| | 3,999 | 3,999 |
| | 2,056,104 | 2,056,104 |

OVER (UNDER) BILLING
COSTS & EARNINGS-BILLINGS
BILLINGS-COSTS & EARNINGS